# MONTHLY FINANCIAL REPORT FOR INDIVIDUAL(S) IN BUSINESS

Case No.      **09-10188-SJS**                    Report Month/Year    4 / 2 0 1 0

Debtor        **LAWRENCE KATES**

**GENERAL INSTRUCTIONS**:  This report is designed for individuals operating a business.  It has two sections:

•      SECTION 1 (UST Forms 12-17) is for reporting business operations only (excluding real estate), and
•      SECTION 2 (UST Forms 21-24) is for reporting real estate and non-business activities.

Both sections and all UST forms in this package must be completed.  If you have questions about how to report your financial activities within the two sections of the report, please contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.  Replacement forms, if needed, are available at:  http://www.usdoj.gov/ust/r18/s_library.htm

# SECTION 1:  BUSINESS OPERATIONS

This report includes:                                                                          Yes     No

**UST-12**          **Comparative Balance Sheet**, or debtor's balance sheet.                    ☑       ☐
                   If the debtor's balance sheet is used it must include a breakdown of pre- and post-petition liabilities.  The
                   breakdown may be provided in an attachment to the debtor's balance sheet.

**UST-13**          **Comparative Income Statement**, or debtor's income statement.               ☑       ☐

**UST-14**          **Summary of Disbursements**                                                 ☑       ☐

**UST-14**          **Detailed Statement(s) of Cash Receipts and Disbursements**                 ☑       ☐
**Continuation**    A Continuation Sheet shall be completed for each bank account and shall include a copy of the monthly
**Sheets**          bank statement and a detailed list of receipts and disbursements for that account.

**UST-15**          **Statement of Aged Receivables**                                            ☑       ☐
                   A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15.

**UST-16**          **Statement of Aged Post-Petition Payables**                                 ☑       ☐
                   A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16.

**UST-17**          **Other Business Disclosures**                                               ☑       ☐

Case 09-10188-SJS    Doc 289    Filed 05/17/10    Entered 05/17/10 11:27:00    Page 1 of 91

## SECTION 2: REAL ESTATE AND NON-BUSINESS ACTIVITIES

This report includes:

|  |  | Yes | No |
|---|---|---|---|
| **UST-21** | **Statement of Financial Condition** | ☑ | ☐ |
|  | <u>Use UST-21 to report real estate and non-business assets & liabilities not reported in SECTION 1.</u>  This would include your residence, rental real estate, personal accounts and investments vehicles, and any personal liabilities such as mortgages, credit card accounts and personal guarantees. |  |  |
| **UST-22** | **Summary of Real Estate Cash Flow** | ☑ | ☐ |
| **UST-22** Continuation Sheets | **Summary of Real Estate Cash Flow** | ☑ | ☐ |
|  | Attach a copy of monthly bank statement for each relevant bank account.  For any real property sold during the reporting month, attach a copy of the escrow statement. |  |  |
| **UST-23** | **Summary of Non-Business Financial Activity** | ☑ | ☐ |
| **UST-23** Continuation Sheets | **Detail of Non-Business Financial Activity** | ☑ | ☐ |
|  | A Continuation Sheet shall be completed for each personal account and shall include a copy of the monthly bank statement and supporting documents as described in the instructions. |  |  |
| **UST-24** | **Other Financial Disclosures** | ☑ | ☐ |
|  | If any non-business assets were sold or transferred during the reporting month, attach a copy of the escrow closing statement or similar documentation that shows the gross sale proceeds, deductions from the gross proceeds, and net funds paid to the estate.  For any modification or renewal of insurance coverage, include a copy of the current certificate of insurance. |  |  |

## DEBTOR'S CERTIFICATION

For purposes of calculating my obligation under 28 U.S.C. 1130(a)(6) to pay a quarterly fee to the United States Trustee, my disbursement total for this month is:

| | | | |
|---|---|---|---:|
| Disbursements from Business Operations per **UST-14** (page 6) | 1. | | - |
| Real Estate Expenditures & Sales per **UST-22** (page 12) | 2. | | 12,676 |
| Proceeds Disbursed from Sale of Non-Business Assets per **UST-24** Question 2.1 (page 14) | 3. | | - |
| Other Disbursements **UST-24** Question 2.6 (page 16) | 4. | | - |
| Non-Business Expenditures **UST-23** (page 13) | 5. | | 29,027 |
| **Total Disbursements This Month** | | | 41,703 |

I certify under penalty of perjury that the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.  (NOTE: The debtor, or trustee if appointed, must sign this report.  <u>Debtor's counsel may not sign the report for the debtor.</u>)

Signature(s):  _/s/ Lawrence Kates_          Date:  _5-15-10_

## UST-12, COMPARATIVE BALANCE SHEET - BUSINESS ONLY

**INSTRUCTIONS:** Include only business-related assets and liabilities on this balance sheet. The debtor's real estate and non-business activities will be reported in **SECTION 2** (page11).

| As of month ending --> | 04/30/2010 | | |
|---|---|---|---|
| **BUSINESS ASSETS** | | | |
| Current Assets | | | |
| Cash | 36,424 | | |
| Cash held by third party (attorney or escrow) | 50,000 | | |
| Accounts Receivable (net) | - | | |
| Notes Receivable | - | | |
| Inventory | - | | |
| Prepaid Expenses | - | | |
| Other (attach list)  SEE ATTACHED | 353,497 | . | |
| Total Current Assets | 439,921 | | |
| Fixed Assets | | | |
| Real Property/Buildings | 194,265 | | |
| Equipment | 1,089,106 | | |
| Accumulated Depreciation | (860,687) | | |
| Total Fixed Assets | 422,684 | | |
| Other Assets (attach list) | | | |
| TOTAL BUSINESS ASSETS | 862,605 | | |
| | | | |
| **BUSINESS LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgage Payable | | | |
| Accrued Interest | | | |
| Other (specify)  SEE ATTACHED | 83,179 | | |
| Total Post-Petition Liabilities | 83,179 | - | - |

**(continued on next page)**

Case 09-10188-SJS   Doc 289   Filed 05/17/10   Entered 05/17/10 11:27:00   Page 3 of 91

## ATTACHMENT TO UST-12

## Other Current Assets

| Other Current Assets | Balance |
|---|---:|
| Loan Rec-Baymeadows Golf | 91 |
| Loan Rec-Center Bay Mgmt | 5,000 |
| Loan Rec-Murrayhill Woods | 10,000 |
| Loan Rec-Hillside Balboa | 2,937 |
| Loan Rec-Hillside Lakeshores | 500 |
| Loan Rec-North Region Corp | 139,338 |
| Loan Rec-Mercer Property | 18,690 |
| Loan Rec-Marine Drive Property | 291 |
| Loan Rec-Pavilion Inn | 6,000 |
| Loan Rec-Bayside Square | 25,000 |
| Loan Rec-Utah Buildings | 5,650 |
| Loan Rec-Townhomes With a View | 140,000 |

**TOTAL**    **353,497**

## ATTACHMENT TO UST-12

### Post Petition Liabilities

| Post Petition Liabilities | Balance |
|---|---:|
| Loan Pay-Kirkland Springs | 5,000 |
| Loan Pay-Utah Pet Center | 60,000 |
| Loan Pay-Townhomes Westlake Village | 5,000 |
| Loan Pay-Wireless Detection | 13,179 |

**TOTAL** **83,179**

## UST-12, COMPARATIVE BALANCE SHEET - BUSINESS ONLY

| As of month ending --> | 04/30/2010 | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | - | | |
| Priority Debt | - | | |
| Taxes | - | | |
| Wages | - | | |
| Deposits | - | | |
| Other  SEE ATTACHED | 40,250 | | |
| Notes Payable (Secured Debt) | - | | |
| Total Pre-Petition Liabilities | 40,250 | | |
| TOTAL BUSINESS LIABILITIES | 123,429 | | |
| BUSINESS NET WORTH (TOTAL ASSETS MINUS TOTAL LIABILITIES) | 739,176 | | |

**Footnotes to balance sheet:**

Debtor has conducted a business under the name of Hillside Investment.  The purpose of this business is to fund any short falls in cash available to entities owned by Debtor in order to protect and maintain the real and personal property owned by such entities.  The funds provided by Hillside Investment are booked as a loan receivable by Hillside Investment and a loan payable by the relevant entity.  Hillside Investment also paid other minor business expenses not particularly related to a property or entity.

During May 2009, Hillside ceased conducting this business.

# ATTACHMENT TO UST-12

## Pre-Petition Liabilities

| Post Petition Liabilities | Balance |
|---|---|
| Loan Pay-Utah Pet Center | 40,000 |
| Loan Pay-Wireless Detection | 250 |
| **TOTAL** | **40,250** |

## UST-13, COMPARATIVE INCOME STATEMENT - BUSINESS ONLY

| For the month of --> | 04/30/2010 | | |
|---|---|---|---|
| GROSS SALES | - | | |
| Less:      Returns and Allowances | - | | |
| Net Sales | - | | |
|      Cost of Sales: | | | |
|      Beginning Inventory | - | | |
|      Add:    Purchases | - | | |
|      Less:  Ending Inventory | - | | |
| Cost of Goods Sold | - | | |
| GROSS MARGIN | - | | |
| Other Operating Expenses: | | | |
|      Officers' Salaries | - | | |
|      Other Salaries/Direct Labor | - | | |
|      Employee Benefits/Payroll Taxes | - | | |
|      Insurance | - | | |
|      Rent | - | | |
|      General & Administrative | - | | |
| NET OPERATING PROFIT (LOSS) | - | | |
| Add:      Other Income | - | | |
| Less:      Interest Expense | - | | |
| Other Adjustments to Income (Explain) | - | | |
| Gain (Loss) on Sale of Assets | - | | |
| Net Profit (Loss) Before Taxes | - | | |
| Income Taxes | - | | |
| NET PROFIT (LOSS) | - | | |

Notes:

## UST-14, SUMMARY OF DISBURSEMENTS - BUSINESS ONLY

**INSTRUCTIONS:** <u>Before completing this page</u>, prepare a UST-14 CONTINUATION SHEET (next page) for each business account. The disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY OF DISBURSEMENTS.

The term "disbursements" means all payments made for the benefit of the bankruptcy estate, regardless of whether the debtor or another party on behalf of the debtor made the payments. "Disbursements" includes payments by check or cash for cost of goods sold, equipment purchases, payroll and payroll-related taxes and expenses, leases, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from "disbursements" are transfers from one account to another within the same reporting month.

If you have questions about how to compute your disbursement total, call the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### DISBURSEMENTS FROM BUSINESS OPERATIONS

| | |
|---|---:|
| Total disbursements from Continuation Sheet(s) | - |
| Cash payments not included in total above (if any) | - |
| Disbursements made by another party for the debtor (if any, explain) | - |
| **TOTAL DISBURSEMENTS** | - |
| | **\*\*\*\* IMPORTANT \*\*\*\***<br>Transfer the disbrusement total above to <u>Line of Debtor's Certification - Cover Sheet (page 2)</u> |

(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)

Debtor **LAWRENCE KATES**

---

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS**: Prepare a CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ~~~~> | **Bank of the West** |
|---|---|
| Account number ~~~~> | **736-010851** |

Purpose of this account (select one):

| | |
|---|---|
| **X** | Business general account |
| | Business payroll account |
| | Business tax deposit account (payroll, sales, gambling, or other taxes) |
| | Other (explain) |

| | | |
|---|---|---|
| Beginning cash balance | | 36,423.81 |
| Add: | Transfers in from other estate bank accounts | - |
| | Cash receipts deposited to this account | - |
| | Financing or other loaned funds (identify source) | - |
| Total cash available this month | | 36,423.81 |
| Subract: | Transfers out to other estate bank accounts | - |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | | - |
| Ending cash balance | | 36,423.81 |

| **IMPORTANT**: Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | X | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | X | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | X | ☐ |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor. | ☐ | X |

UST-14 FINANCIAL ACCOUNT DETAIL, Number _____ of _____



# BANK OF THE WEST®

# STATEMENT

LOS ANGELES REID I      00736
300 SOUTH GRAND AVE 13TH FL
LOS ANGELES CA 90071 888-727-2692

STATEMENT PERIOD
04/01/10 THROUGH 04/30/10

HILLSIDE INVESTMENT
C/O WOOD RIVER MGMT CORP
DEBTOR IN POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE SUITE #111
CORONA DEL MAR CA 92625 1762

736-010851      0 ITEMS ENCLOSED

---

ONLINE STATEMENTS PROVIDE A FAST, SAFE, AND CONVENIENT WAY
TO RECEIVE YOUR MONTHLY STATEMENTS. ENROLL IN ONLINE BANKING
AND SIGN UP TODAY AT BANKOFTHEWEST.COM/ONLINEBANKING.

---

## REGULAR BUSINESS CHECKING ACCOUNT NUMBER 736-010851

BEGINNING BALANCE...........36,423.81
  0 DEPOSITS..................0.00
  0 CREDITS...................0.00
  0 WITHDRAWALS...............0.00
  0 CHECKS...................0.00
ENDING BALANCE..............36,423.81

AVERAGE DAILY BALANCE.................36,423.00
LOW BALANCE..........................36,423.81
YEAR-TO-DATE INTEREST PAID................0.00
YEAR-TO-DATE TAX WITHHELD................0.00
ANNUAL PERCENTAGE YIELD EARNED...........0.00
INTEREST ACCRUED THIS STATEMENT..........0.00



For Your Protection: Please examine this statement and report any discrepancy within 30 days.      MEMBER FDIC

# Deposit Register
## bw91001 - Hillside Investment
### April 2010

| Number | Date | Memo | Amount |
|--------|------|------|--------|

# Check Register
## bw91001 - Hillside Investment
### April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304141 | 97734 | X | 04/27/10 | 04/10 | bw91001 | far253c | FARMERS INSURA | | Voided |
| 450087 | 42310/01 | | 04/23/10 | | | | | 858.72 | 269 Marine Drive. Pt. Rob #92252-02- |
| | | | | | | | | 858.72 | |
| 304192 | 97734 | X | 04/28/10 | 04/10 | bw91001 | far253c | FARMERS INSURA | -858.72 | Voider |
| | | | | | | | | -858.72 | |

Debtor  **LAWRENCE KATES**

## UST-15, STATEMENT OF AGED RECEIVABLES-BUSINESS ONLY

### ACCOUNTS RECEIVABLE AGING

|  | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | n/a |  |  |  |  |  |
| Pre-petition receivables | n/a |  |  |  |  |  |
| TOTALS | n/a |  |  |  |  |  |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due

### ACCOUNTS RECEIVABLE RECONCILIATION

| | |
|---|---|
| Closing balance from prior month | n/a |
| New accounts receivable added this month | n/a |
| Subtotal | n/a |
| Less accounts receivable collected | n/a |
| Closing balance for current month | n/a |

Debtor **LAWRENCE KATES**

## UST-16, STATEMENT OF POST-PETITION PAYABLES-BUSINESS ONLY
## PART A - TAXES

### RECONCILIATION OF UNPAID (CURRENT & DELIQUENT) POST-PETITION TAXES

| | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2+3=4) |
|---|---|---|---|---|
| Employee withholding taxes | | | | - |
| FICA/Medicare-Employee | | | | - |
| FICA/Medicare-Employer | | | | - |
| Unemployment | | | | - |
| State Taxes | | | | |
| Dept. of Revenue | | | | - |
| Dept. of Labor & Industries | | | | - |
| Empl. Security Dept. | | | | - |
| Other Taxes | | | | |
| Local city/county | | | | - |
| Gambling | | | | - |
| Personal property | | | | - |
| Real property | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | | $ - |

### DELIQUENT TAX REPORTS AND TAX PAYMENTS

| Taxing agency & type | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| n/a | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

## UST-16, STATEMENT OF POST-PETITION PAYABLES - BUSINESS ONLY
## PART B - OTHER PAYABLES

### RECONCILIATION OF <u>POST-PETITIONN</u> PAYABLES (exclude taxes and professional fees)

| | | |
|---|---|---|
| Closing balance from prior month | | n/a |
| New payables added this month | | n/a |
| Subtotal | | n/a |
| Less payments made this month | | n/a |
| Closing balance for this reporting month | $ | n/a |

### BREAKDOWN OF CLOSING BALANCE BY AGE

| | | |
|---|---|---|
| Current portion | | n/a |
| Past due 1-30 days | | n/a |
| Past due 31-60 days | | n/a |
| Past due 61-90 days | | n/a |
| Past due over 90 days | | n/a |
| Total | $ | n/a |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

### DELINQUENT POST-PETITION PAYABLES

**Instructions:** Exclude taxes reported in Part A and estimated professional fees (which will be reported later in SECTION 2). List each post-petition payable delinquent more than 30 days and attach additional sheets if necessary).

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| n/a | n/a | n/a | n/a |
| | | | |
| | | | |
| | | | |

Debtor **LAWRENCE KATES**

## UST-17, STATEMENT OF OPERATIONS - BUSINESS ONLY

**QUESTION 1.1 - SALE OF BUSINESS ASSETS OUT OF THE ORDINARY COURSE**
Did you, or another party on your behalf, sell, transfer, or otherwise dispose of any <u>business</u> assets during the reporting month?  Exclude the sale of inventory in the ordinary course and the sale of real property held for investment (to be reported in **SECTION 2).  If yes, list the items.**          Yes ❑   No ☑

| Asset Description | Gross sale amount | Net sale proceeds | Proceeds disbursed (gross minus net) | Location of net proceeds |
|---|---|---|---|---|
| 1. | - | - | - | |
| 2. | - | - | - | |
| 3. | - | - | - | |
| 4. | - | - | - | |
| Totals | - | - | - | |

**QUESTION 1.2 - BUSINESS FINANCING**  During the reporting month, did the business receive funds from any outside funding source?  **If yes, list each receipt here.**          Yes ❑   No ☑

| Date of Court Approval | Amount | Source of Funds | Date Received |
|---|---|---|---|
| | | | |
| | | | |
| Total | | | |

**QUESTION 1.3 - PERSONAL WITHDRAWALS FROM THE BUSINESS**  Did you withdraw funds from the business during this reporting month for your personal expenditures?          Yes ❑   No ☑
**If "Yes", list each individiual**

| Payee's name | Nature of payment (wages, salary, draw, or other purpose) | Payment date | Payment amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**QUESTION 1.4 - PERSONNEL CHANGES**  Complete the following:

| | Full-Time | Part-Time |
|---|---|---|
| Number of employees of beginning of month | 0 | 0 |
| Employees added | 0 | 0 |
| Employees resigned/terminated | 0 | 0 |
| Number of employees at the end of month | 0 | 0 |
| **Gross Monthly Payroll and Taxes** | | 0 |

Financial Report for Individuals in Business                                         Page 10 of 16
Section 2:   REAL ESTATE AND NON-BUSINESS ACTIVITIES                    (January 2008)

Case 09-10188-SJS   Doc 289   Filed 05/17/10   Entered 05/17/10 11:27:00   Page 17 of 91

## SECTION 2: REAL ESTATE AND NON-BUSINESS ACTIVITIES

<table>
<tr><td colspan="2" align="center"><strong>UST-21, STATEMENT OF FINANCIAL CONDITION</strong></td></tr>
</table>

**INSTRUCTIONS:** This personal "balance sheet" is not intended to follow standard accounting principles. For funds held in financial institutions or brokerages, show market value at month-end. For other assets, show the value listed on Schedule A & B of your bankruptcy petition, ore use the current value. Attach any footnotes or explanations to this page. Do not include any business assets or liabilities reported in SECTION 1 (page 3).

| As of month ending --> | 04/30/2010 | | |
|---|---|---|---|
| ASSETS | | | |
| Cash | 5,000 | | |
| Checking Account(s) **SEE ATTACHED** | 213,858 | | |
| Saving Account(s) | - | | |
| Investment/Brokerage Account(s) | - | | |
| IRA/Retirement Account(s) | - | | |
| Cash held by 3rd Party **SEE ATTACHED** | 3,002,619 | | |
| Remaining Personal Property (per Schedule B but excluding all accounts listed above) | 53,289,249 | | |
| Real Property (Schedule A) 1. SEE ATTACHED 2. 3. (List any sales on UST 24 - Part A) Attach additional pages as needed | 17,320,911 | | |
| Other Assets (list all assets not included above, including assets acquired postpetition, if any) | 166,810 | | |
| TOTAL ASSETS | 73,998,447 | | |
| LIABILITIES | | | |
| Pre-Petition Liabilities | | | |
| Secured Debt (Schedule D) | 1,630,141 | | |
| Priority Unsecured Debt (Schedule E) | - | | |
| Unsecured Debt (Schedule F) | 35,402,208 | | |
| Total Pre-Petition Liabilities | 37,032,349 | | |
| Post-Petition Liabilities | | | |
| Mortgage/Rent Payments Due | - | | |
| Other Secured Debt | - | | |
| Unpaid Real Property Taxes | - | | |
| Other Unpaid Taxes (specify) | - | | |
| Other Unpaid Debts (specify) **SEE ATTACHED** | 5,031 | | |
| Total Post-Petition Liabilities | 5,031 | | |
| TOTAL LIABILITIES | 37,037,380 | | |
| NET WORTH (TOTAL ASSETS MINUS TOTAL LIABILITIES) | 36,961,067 | | |

Case 09-10188-SJS   Doc 289   Filed 05/17/10   Entered 05/17/10 11:27:00   Page 18 of 91

## ATTACHMENT TO UST-21

### Summary of Checking Accounts
**(in US Dollars)**

| | | |
|---|---|---:|
| Bank of the West | 736-006503 | 7,363.24 |
| Bank of the West | 736-003500 | 3,187.70 |
| Banner Bank | 3903149317 | 11,249.47 |
| CIBC | 77-20335 | 9,994.07 |
| HSBC | 1687704510 | 2,440.23 |
| North Shore Credit Union | 88054 | 137,082.70 |
| Royal Bank | 00010-5604376 | 20,300.56 |
| Scotia Bank | 82990 01371 89 | 9,993.61 |
| Sterling Savings Bank | 59998135388 | 12,246.28 |
| | | **213,857.86** |

## ATTACHMENT TO UST-21

## Cash Held by 3rd Parties

| Description | CAD Value | USD Value |
|---|---|---|
| US Cash Held by Graham & Dunn in Trust | N/A | 2,920,122.14 |
| Canadian Cash Held by Kenneth R. Burgess Law Corp in Trust | 83,454.00 | 82,497.03 |
| **Total Cash Held by 3rd Parties (in US Dollars)** | | **3,002,619.17** |

## ATTACHMENT TO UST-21

## Real Property from Schedule A

| Description and Location of Property | | | USD Value |
|---|---|---|---|
| 5855 Naples Plaza | Long Beach | CA | **SOLD 6/26/2009** |
| 269 Marine Drive | Point Roberts | WA | 1,500,000 |
| 180 Swick Road | Kelowna | BC | 8,281,574 |
| 1243 Chartwell Place | West Vancouver | BC | 6,211,180 |
| 1262 Chartwell Crescent | West Vancouver | BC | **SOLD 3/31/2009** |
| 1239 Chartwell Place | West Vancouver | BC | 828,157 |
| 1212 Chartwell Crescent | West Vancouver | BC | **SOLD 2/11/2009** |
| Big White | | BC | **SOLD 2/12/2010** |
| Vacant land | Reno | NV | 500,000 |

**TOTAL** (in US Dollars)     **17,320,911**

# ATTACHMENT TO UST-21

## Other Assets

| Description | CAD Value | USD Value |
|---|---|---|
| 80002 Loan Rec-North Region Corp. | N/A | 87,000 |
| 91002 Prepaid Taxes-Federal | N/A | 50 |
| 91002 Prepaid Taxes-California | N/A | 327 |
| 91002 Loan Rec-Wireless Detection | N/A | 1,735 |
| 91002 Loan Rec-Hillside Balboa | N/A | 26,799 |
| 91010 Loan Rec-Christian Valley Farms | 75 | 74 |
| 91010 Loan Rec-Eagle Island Holdings | 51,414 | 50,825 |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL** (in US Dollars)    166,810

## ATTACHMENT TO UST-21

### Other Post-Petition Liabilites

| Description | | CAD Value | USD Value |
|---|---|---|---|
| 80002 | Loan Pay-Center Bay Mgmt Corp | N/A | 2,037 |
| 91002 | Loan Pay-Center Bay Mgmt Corp | N/A | 1,018 |
| 91002 | Loan Pay-NR Barcelona LLC | N/A | 1,861 |
| 91002 | Loan Pay-North Region Corp. | N/A | 115 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL** (in US Dollars) **5,031**

Debtor **LAWRENCE KATES**

---

## UST-22, SUMMARY OF REAL ESTATE CASH FLOW

---

### RECEIPTS AND EXPENDITURES FOR REAL PROPERTY HELD FOR INVESTMENT

**Instructions:** Before completing this page, prepare a **UST-22** CONTINUATION SHEET (next page) to report receipts and expenditures for each property held for investment. Once done, use this page to summarize the receipts and expenditures for all properties and to compute net cash inflow (or outflow).

| | | |
|---|---:|---|
| Total Gross Receipts | 0 | |
| Minus Total Cash Expenditures | 12,676 | *** **IMPORTANT** ***<br>Transfer the expenditure total (at left) to<br>**Line 2** of Debtor's Certification<br>**Cover Sheet** (page 2) |
| Net Cash Inflow (Outflow) | -12,676 | |

### SALES OF REAL PROPERTY HELD FOR INVESTMENT

**Instructions:** Complete the information requested below for each sale of investment property that closed during the reporting month. You must also **attach a copy of the escrow statement** or similar supporting documents showing the gross sale amount, all payouts made pursuant to the sale (to creditors, real estate agents, etc.) and the net sale proceeds received by the estate.

| Property Description & Location | (a)<br>Gross sale amount | (b)<br>Net Sale Proceeds | Disbursements &<br>payoffs from sale<br>(a) - (b) | Location of net<br>proceeds*<br>(Bank & Acct #) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| Totals | 0 | 0 | 0 | |

*NOTE: All proceeds should be deposited into collateralized bank accounts. Please contact the Analyst assigned to your case to verify that the U.S. Trustee has received a collateralization certificate for the account holding these funds.

(UST-22 CONTINUATION SHEETS, with attachments, should follow this page)

---

**UST-22, REAL ESTATE CASH FLOW
CONTINUATION SHEET**

---

**INSTRUCTIONS:** Complete the following statement detailing the cash flow for each parcel of real property held for investment purposes. Exclude your primary residence. When reporting expenditures, <u>do not include depreciation or other non-cash expenses</u>. Copy this page if needed to report additional properties and <u>attach a copy of the monthly bank statements for all relevant accounts</u>.

| Description and/or location of real property | (a)<br>Naples Plaza Offices-<br>5855 Naples Plaza | (b)<br>269 Marine Dr. Point<br>Roberts WA | (c)<br>1262 Chartwell Cres.<br>West Vancouver BC<br>Canada | |
|---|---|---|---|---|
| **Bank name/account number (attach bank statements) -** attached to UST-23 | Bank of the West<br>#736-003500 | Bank of the West<br>#736-006503 | North Shore Credit<br>Union #88054 | TOTAL<br>(a) thru (c) |
| **Gross Rents or Receipts** | 0 | 0 | 0 | 0 ** |
| **Cash Expenditures** | | | | |
| Mortgage Payment (P&I) | 0 | 0 | 0 | 0 |
| Insurance | 0 | 859 | 0 | 859 |
| Property Taxes | 0 | 5,027 | 0 | 5,027 |
| Other Expenses | | | | |
| Maintenance & Repairs | 0 | 0 | 0 | 0 |
| Management Fees | 0 | 0 | 0 | 0 |
| Cleaning & Supplies | 0 | 0 | 0 | 0 |
| Utilities | 0 | 59 | 0 | 59 |
| Other-Security Services | 0 | 0 | 0 | 0 |
| Administrative Expenses | 0 | 0 | 0 | 0 |
| Business License & Permits | 0 | 0 | 0 | 0 |
| Carpet Repair | 0 | 0 | 0 | 0 |
| Survey, Title & Filing Fees | 0 | 0 | 0 | 0 |
| **Total Cash Expenditures** | 0 | 5,945 | 0 | 5,945 ** |
| **NET CASH INFLOW (OUTFLOW)** | 0 | -5,945 | 0 | -5,945 ** |
| If this property was sold or foreclosed during this reporting month, enter the date here. ☞ | June 26, 2009 | | March 31, 2009 | |

** Transfer these page totals to the Summary on page 12.

Attach additional copies of this page as needed

UST-22 Continuation Sheet

Debtor   **LAWRENCE KATES**                     Report Mo/Yr ⇨ **04/2010**

---

**UST-22, REAL ESTATE CASH FLOW
CONTINUATION SHEET**

---

**INSTRUCTIONS:** Complete the following statement detailing the cash flow for each parcel of real property held for investment purposes. Exclude your primary residence. When reporting expenditures, do not include depreciation or other non-cash expenses. Copy this page if needed to report additional properties and attach a copy of the monthly bank statements for all relevant accounts.

| | (d) | (e) | (f) | |
|---|---|---|---|---|
| **Description and/or location of real property** | Big White BC Canada | Reno, Nevada Vacant Land | 1212 Chartwell Cres. West Vancouver BC Canada | |
| **Bank name/account number (attach bank statements) - attached to UST-23** | North Shore Credit Union #88054 | Bank of the West #736-006503 | North Shore Credit Union #88054 | TOTAL (d) thru (f) |
| **Gross Rents or Receipts** | 0 | 0 | 0 | 0 ** |
| **Cash Expenditures** | | | | |
| Mortgage Payment (P&I) | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 |
| Other Expenses | | | | |
| Maintenance & Repairs | 0 | 0 | 0 | 0 |
| Management Fees | 0 | 0 | 0 | 0 |
| Cleaning & Supplies | 0 | 0 | 0 | 0 |
| Utilities | 540 | 0 | 0 | 540 |
| Other (specify) | 0 | 0 | 0 | 0 |
| | | | | |
| **Total Cash Expenditures** | 540 | 0 | 0 | 540 ** |
| **NET CASH INFLOW (OUTFLOW)** | -540 | 0 | 0 | -540 ** |
| If this property was sold or foreclosed during this reporting month, enter the date here. ☞ | February 12, 2010 | | February 11, 2009 | |

** Transfer these page totals to the Summary on page 12.

Attach additional copies of this page as needed                        UST-22 Continuation Sheet

Debtor **LAWRENCE KATES**

---

## UST-22, REAL ESTATE CASH FLOW
## CONTINUATION SHEET

**INSTRUCTIONS:** Complete the following statement detailing the cash flow for each parcel of real property held for investment purposes. Exclude your primary residence. When reporting expenditures, <u>do not include depreciation or other non-cash expenses</u>. Copy this page if needed to report additional properties and <u>attach a copy of the monthly bank statements for all relevant accounts</u>.

| | (g) | (h) | | TOTAL (g) |
|---|---|---|---|---|
| **Description and/or location of real property** | Kelowna Canada | 1239 Chartwell Cres. West Vancouver BC Canada | | |
| **Bank name/account number (attach bank statements) -** attached to UST-23 | North Shore Credit Union #88054 | North Shore Credit Union #88054 | | |
| **Gross Rents or Receipts** | 0 | 0 | 0 | 0 ** |
| **Cash Expenditures** | | | | |
| Mortgage Payment (P&I) | 0 | 4,678 | 0 | 4,678 |
| Insurance | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 |
| Other Expenses | | | | |
| Maintenance & Repairs | 0 | 0 | 0 | 0 |
| Management Fees | 0 | 0 | 0 | 0 |
| Cleaning & Supplies | 0 | 0 | 0 | 0 |
| Utilities | 244 | 681 | 0 | 925 |
| Other-Security Services | 0 | 0 | 0 | 0 |
| Equipment Rental | 0 | 0 | 0 | 0 |
| Fuel and Oil | 0 | 0 | 0 | 0 |
| Carpet Repair | 0 | 0 | 0 | 0 |
| Survey, Title & Filing Fees | 588 | 0 | 0 | 588 |
| **Total Cash Expenditures** | 832 | 5,359 | 0 | 6,191 ** |
| **NET CASH INFLOW (OUTFLOW)** | -832 | -5,359 | 0 | -6,191 ** |
| If this property was sold or foreclosed during this reporting month, enter the date here. ☞ | | | | |

** Transfer these page totals to the Summary on page 12.

Attach additional copies of this page as needed

UST-22 Continuation Sheet

## UST-23, SUMMARY OF NON-BUSINESS FINANCIAL ACTIVITY

**INSTRUCTIONS:** Use this SECTION to report <u>non business</u> receipts and expenditures <u>not otherwise reported</u> on UST-13 and **UST-14** (pages 5 & 6), or on **UST-22** (page 11).

| RECEIPTS | Gross Amount | Net Amount |
|---|---:|---:|
| Wages, Salary or Draws | 0 | 0 |
| Social security, pension, or 401k distributions | 1,389 | 1,389 |
| Collection of personal debt or note payable (specify source) | 0 | 0 |
| Loan on other financing proceeds (specify source) | 0 | 0 |
| Proceeds from sale of personal property | 0 | 0 |
| Other - Money market interest income | 1,166 | 1,166 |
| **TOTAL RECEIPTS** | | **2,555** |
| **EXPENDITURES** | | |
| Mortgage or rental payment | 0 | 0 |
| Real property taxes | 0 | 0 |
| Real property insurance (if not included in mortgage payment) | 0 | 0 |
| Utilities | -118 | -118 |
| Home maintenance and repairs | 1,737 | 1,737 |
| Installment payments (vehicles, boats, etc.) | 0 | 0 |
| Food & clothing | 8,914 | 8,914 |
| Entertainment | 317 | 317 |
| Alimony, child support, etc. | 0 | 0 |
| Gambling | 0 | 0 |
| Other (specify)  **SEE ATTACHMENT** | 18,177 | 18,177 |
| **TOTAL EXPENDITURES** | | **29,027** |

Notes:
1) The amount is converted to US dollar by dividing the Canadian dollar to 1.0116 based on April 30, 2010 exchange rate.
2) Starting April 2010 all expenses for 1239 Chartwell Place will no longer be included in Larry's expenses and will be included in UST-22 Schedule (Real Estate Investments).
3) The utilities for 1401 Bayside are no longer included in this total expenditures starting April 2010.  In April 2010, Larry got reimbursements for all utilities he paid since July 2009.

| ATTACHMENT TO UST-23 |
|:---:|

### Other Expenditures

| Expenditures | Gross Amount | Net Amount |
|---|---:|---:|
| Appraisal Fees | 0 | 0 |
| Auto Repair & Maintenance | 0 | 0 |
| Auto Towing | 0 | 0 |
| Advertising, Gifts & Flowers | 0 | 0 |
| Bankruptcy Admin Expense | 0 | 0 |
| Bank Charges | 566 | 566 |
| Boat Slip Rental | 2,592 | 2,592 |
| Children Expenses | 559 | 559 |
| Dues, Subs, Books & Magazines | 2,114 | 2,114 |
| Gas & Mileage | 870 | 870 |
| Household Expenses | 8,482 | 8,482 |
| Insurance - Other | 0 | 0 |
| Medical & Dental Expenses | 508 | 508 |
| Misc Exp-ATM/Cash Advance | 0 | 0 |
| Parking Expense | 68 | 68 |
| Parking Tickets & Traffic Violations | 0 | 0 |
| Patent & Immigration Fee | 0 | 0 |
| Penalty & Late Charges | 115 | 115 |
| Permit, Licenses & Tax | 0 | 0 |
| Professional Fees - US Trustee | 1,950 | 1,950 |
| Security Services | 87 | 87 |
| Storage Rental | 119 | 119 |
| Survey, Title, & Filing Fees | 0 | 0 |
| Transportation Expense | 28 | 28 |
| Travel Expense | 119 | 119 |

**TOTAL "OTHER" EXPENDITURES**        **18,177**

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name ⇨ | **Bank of the West** |
|---|---|
| Account number ⇨ | **736-006503** |

Type of account:

| | |
|---|---|
| X | Checking |
| | Savings |
| | Investment/brokerage |
| | IRA/retirement |
| | Funds held in attorney's trust account |
| | Other (explain) _____ |

| | | |
|---|---|---:|
| Beginning cash balance | | 524.94 |
| Add: | Transfers in from other accounts **(from NSCU #8805403)** | 24,515.72 |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | 7,232.78 |
| Total cash available this month | | 32,273.44 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | 24,899.40 |
| Adjustments, if any (explain) | **April Interest + $1.20** **Wire Fee ($12.00)** | (10.80) |
| Ending cash balance | | 7,363.24 |

| IMPORTANT: Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | X | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

# BANK OF THE WEST

STATEMENT

LOS ANGELES REID I                    00736
300 SOUTH GRAND AVE 13TH FL
LOS ANGELES CA 90071 888-727-2692

STATEMENT PERIOD
04/01/10 THROUGH 04/30/10

LAWRENCE KATES
C/O WOODRIVER MGMT CORP
DEBTOR-IN-POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE #111
CORONA DEL MAR CA  92625 1762

736-006503          0 ITEMS ENCLOSED

ONLINE STATEMENTS PROVIDE A FAST, SAFE, AND CONVENIENT WAY
TO RECEIVE YOUR MONTHLY STATEMENTS. ENROLL IN ONLINE BANKING
AND SIGN UP TODAY AT BANKOFTHEWEST.COM/ONLINEBANKING.

## CHECKING PLUS INT - SAVINGS ACCOUNT NUMBER 736-006503

| | | |
|---|---|---|
| BEGINNING BALANCE.............637.68 | AVERAGE DAILY BALANCE..................14,613.00 | |
| 1 DEPOSITS.............7,232.78 | LOW BALANCE.....................637.68 | |
| 2 CREDITS...........24,516.92 | YEAR-TO-DATE INTEREST PAID...............2.69 | |
| 1 WITHDRAWALS............12.00 | YEAR-TO-DATE TAX WITHHELD...............0.00 | |
| 15 CHECKS...........17,146.58 | ANNUAL PERCENTAGE YIELD EARNED............0.10 | |
| ENDING BALANCE........15,228.80 | INTEREST ACCRUED THIS STATEMENT............1.20 | |

DEPOSITS
DATE.........AMOUNT.TRANSACTION DESCRIPTION
04/05    24,515.72 INCOMING WIRE     REFERENCE # 100405003869 WIRE CREDIT
                                     SENDING BANK REFERENCE # 001713118

04/30       1.20 INTEREST PAID
            DATE.........AMOUNT         DATE.........AMOUNT        DATE.........AMOUNT
            04/29    7,232.78

WITHDRAWALS
DATE.........AMOUNT.TRANSACTION DESCRIPTION
04/05       12.00 WIRE IN FEE        REFERENCE # 100405003869 WIRE FEES
                                     SENDING BANK REFERENCE # 001713118

CHECKS
| NUMBER..DATE.........AMOUNT | NUMBER..DATE.........AMOUNT | NUMBER..DATE.........AMOUNT |
|---|---|---|
| 85816e 04/15      93.24 | 85821e 04/26      375.00 | 85827e 04/28      119.00 |
| 85817e 04/16      19.50 | 85822e 04/21    2,591.50 | 85828e 04/27       28.99 |
| 85818e 04/08    3,000.00 | 85824e*04/27      25.79 | 85829e 04/26       29.99 |
| 85819e 04/06      500.00 | 85825e 04/27      52.03 | 85830e 04/26      500.00 |
| 85820e 04/06    3,446.63 | 85826e 04/27      201.00 | 85831e 04/26    6,163.91 |

e REPRESENTS ITEMS PRESENTED ELECTRONICALLY, * REPRESENTS A GAP IN CHECK NUMBERS



For Your Protection: Please examine this statement and report any discrepancy within 30 days.       MEMBER FDIC

# Deposit Register
## bw91002 - Lawrence Kates
### April 2010

| Number | | Date | Memo | | | Amount | |
|---|---|---|---|---|---|---|---|
| | 1850 X | 04/05/10 | Wire Txf fr ns91010 (Ctrl# 55539) | | | 24,515.72 | |

| Ctrl# | Unit# | Payer | Check# | Rcv'd | Notes | | Amount |
|---|---|---|---|---|---|---|---|
| 468621 | ---- | Lawrence Kates-NSCU | Chk # Wire | 04/05/10 | Txf fr ns91010 to bw91002 | | 24,515.72 |
| | | 91002 - Lawrence Kates | 43000 - CAP CONT CURR YR-L | | 24,515.72 | No Chg | |

| | 1851 X | 04/29/10 | Reimb expenses fr 91002 (Ctrl# 55685) | | | 7,232.78 | |
|---|---|---|---|---|---|---|---|

| Ctrl# | Unit# | Payer | Check# | Rcv'd | Notes | | Amount |
|---|---|---|---|---|---|---|---|
| 469043 | ---- | North Region Corp. | Chk # 81591 | 04/29/10 | Reimb expenses paid from #91002 f | | 7,232.78 |
| | | 91002 - Lawrence Kates | 70160 - ELECTRIC UTILITIES | | 2,652.74 | No Chq | |
| | | 91002 - Lawrence Kates | 70230 - GARDENING | | 1,620.00 | No Chq | |
| | | 91002 - Lawrence Kates | 70250 - GAS UTILITIES | | 91.82 | No Chq | |
| | | 91002 - Lawrence Kates | 70287 - HOUSEHOLD EXPENS | | 400.00 | No Chq | |
| | | 91002 - Lawrence Kates | 70520 - TELEPHONE UTILITIES | | 400.75 | No Chq | |
| | | 91002 - Lawrence Kates | 70530 - TELEVISION & CABLE | | 1,758.69 | No Chq | |
| | | 91002 - Lawrence Kates | 70575 - WATER & SEWER-UTIL | | 308.78 | No Chq | |

Total Deposits    31,748.50

# Check Register
## bw91002 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Pavee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 303714 449577 | 85818 040510 Ban | X | 04/05/10 04/05/10 | 04/10 | bw91002 70287 | yne000p 91002 | Ynez Kates HOUSEHOLD EXP | 3,000.00 3,000.00 | Household allowance to Banner Bank |
| 303716 449604 | 85819 10Apr5-436 | X | 04/05/10 04/05/10 | 04/10 | bw91002 70420 70074 70150 70182 70240 70203 | ban301c 91002 91002 91002 91002 91002 91002 | Bank of America PENALTY & LATE CHILDREN EXPEN DUES, SUBS, BOO ENTERTAINMENT GAS & MILEAGE FOOD & CLOTHIN | 30.84 320.65 24.56 40.93 19.70 63.32 500.00 | **4365 apr 5 pyt |
| 303717 449548 | 85820 10Mar22-90 | X | 04/05/10 03/22/10 | 04/10 | bw91002 70203 70240 75130 70287 70330 75015 70420 70150 70182 70540 | ban301c 91002 91002 91002 91002 91002 91002 91002 91002 91002 91002 | Bank of America FOOD & CLOTHIN GAS & MILEAGE TOOLS & EQUIPM HOUSEHOLD EXP MEDICAL & DENTA APPLIANCE REPAI PENALTY & LATE DUES, SUBS, BOO ENTERTAINMENT TRAVEL EXPENSE | 2,585.38 218.41 67.32 32.26 193.31 96.98 23.04 179.79 34.90 15.24 3,446.63 | ****9098 Mar 22 |
| 303813 449597 | 85821 10Mar31 | X | 04/08/10 03/31/10 | 04/10 | bw91002 70150 | bah160c 91002 | Bahia Corinthian Ya DUES, SUBS, BOO | 375.00 375.00 | #2473 Kates dues |
| 303822 449695 | 85822 10Apr1 | X | 04/08/10 04/01/10 | 04/10 | bw91002 70044 | poi713f 91002 | Point Roberts Marin BOAT SLIP RENTA | 2,591.50 2,591.50 | B-24 annual dockage |
| 303928 449955 | 85823 10Apr15-LK | | 04/15/10 04/15/10 | 04/10 | bw91002 70460 | ust700g 91002 | U.S. Trustee PROFESSIONAL F | 1,950.00 1,950.00 | Qtr 1 2010 fees ($278,486 disbursed) |
| 303942 449874 | 85824 10Apr7-710 | X | 04/20/10 04/07/10 | 04/10 | bw91002 70520 | att958c 91002 | AT & T TELEPHONE UTILI | 25.79 25.79 | 530-541-7100 apr 7 |
| 303943 449915 | 85825 10Apr5-140 | X | 04/20/10 04/05/10 | 04/10 | bw91002 70530 | dis006c 91002 | Dish Network TELEVISION & CA | 52.03 52.03 | 8255909481134424 Apr 5 - 1401 Bays |
| 303947 449617 | 85826 MRECUR-4 | X | 04/20/10 04/15/10 | 04/10 | bw91002 70330 | hum302p 91002 | Humana Insurance MEDICAL & DENTA | 201.00 201.00 | Monthly Premium - supplemental medi |
| 303948 449774 | 85827 10Apr1 | X | 04/20/10 04/01/10 | 04/10 | bw91002 70506 | roc50wc 91002 | Rocking E. Moving STORAGE-RENTA | 119.00 119.00 | Mar storage |
| 303953 449967 | 85828 10Apr9-140 | X | 04/20/10 04/09/10 | 04/10 | bw91002 70530 | tim600c 91002 | Time Warner Cable TELEVISION & CA | 28.99 28.99 | 8448400300205197 Apr 9 - 1401 Bays |

# Check Register
## bw91002 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304054 | 85829 | X | 04/20/10 | 04/10 | bw91002 | dir540c | DirecTV | | |
| 450045 | 10Apr14-22 | | 04/14/10 | | | | | | 2679135 Apr 14 - 229 Marine |
| | | | | | 70530 | 91002 | TELEVISION & CA | 29.99 | |
| | | | | | | | | 29.99 | |
| 304066 | 85830 | X | 04/22/10 | 04/10 | bw91002 | ban301c | Bank of America | | |
| 450067 | 10Apr22-43 | | 04/22/10 | | | | | | **4365 Apr |
| | | | | | 70182 | 91002 | ENTERTAINMENT | 32.94 | |
| | | | | | 70240 | 91002 | GAS & MILEAGE | 84.25 | |
| | | | | | 70420 | 91002 | PENALTY & LATE | 7.31 | |
| | | | | | 70394 | 91002 | PARKING EXPENS | 3.50 | |
| | | | | | 70203 | 91002 | FOOD & CLOTHIN | 343.78 | |
| | | | | | 70537 | 91002 | TRANSPORTATIO | 28.22 | |
| | | | | | | | | 500.00 | |
| 304067 | 85831 | X | 04/22/10 | 04/10 | bw91002 | ban301c | Bank of America | | |
| 450057 | 10Apr20-90 | | 04/20/10 | | | | | | **9098 Apr 20 |
| | | | | | 70203 | 91002 | FOOD & CLOTHIN | 4,780.69 | |
| | | | | | 70394 | 91002 | PARKING EXPENS | 18.89 | |
| | | | | | 70330 | 91002 | MEDICAL & DENTA | 72.63 | |
| | | | | | 70240 | 91002 | GAS & MILEAGE | 170.52 | |
| | | | | | 70287 | 91002 | HOUSEHOLD EXP | 453.49 | |
| | | | | | 70150 | 91002 | DUES, SUBS, BOO | 428.09 | |
| | | | | | 70182 | 91002 | ENTERTAINMENT | 185.93 | |
| | | | | | 70420 | 91002 | PENALTY & LATE | 53.67 | |
| | | | | | | | | 6,163.91 | |
| 304187 | 85832 | | 04/27/10 | 04/10 | bw91002 | far253c | FARMERS INSURA | | |
| 450092 | 42310/02 | | 04/23/10 | | | | | | Prop & Liab Coverage 269 Marine Dr |
| Acct. #92252-02-97 5/24/10-5/24/11 | | | | | 70292 | 91002 | INSURANCE-PROP | 858.72 | |
| | | | | | | | | 858.72 | |
| 304188 | 85833 | | 04/27/10 | 04/10 | bw91002 | pug912c | Puget Sound Energ | | |
| 450097 | 10Apr9-229 | | 04/09/10 | | | | | | 115-166-000-6 Apr 9 - 229 Marine |
| | | | | | 70160 | 91002 | ELECTRIC UTILITI | 7.01 | |
| 450098 | 10Apr-229 | | 04/09/10 | | | | | | 0151660008 Apr 9 - 229 Marine |
| | | | | | 70160 | 91002 | ELECTRIC UTILITI | 22.39 | |
| | | | | | | | | 29.40 | |
| 304245 | 85834 | | 04/30/10 | 04/10 | bw91002 | wha348c | WHATCOM COUN | | |
| 450269 | 43010/01 | | 04/30/10 | | | | | | #405304 386487 0000   2010  1st Inst |
| | | | | | 70470 | 91002 | REAL & PERSONA | 5,027.44 | |
| | | | | | | | | 5,027.44 | |
| | | | | | | | Total Checks | 24,899.40 | |

# Journal Entry Register
## April 2010

| Ctrl#<br>Batch# | Reference<br>Source | Date<br>Post Mo | Book | Ppty<br>Code | Account | Name | Notes | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 91002 | Lawrence Kates | | | | | | | | |
| 97487 | BW STMT | 04/05/10 | Both | | | | 04-05-10 incoming wire fee | | |
| | BW STMT | 04/10 | | | 00100 | CIB-BANK WEST ( | 04-05-10 incoming wire fee | | 12.00 |
| 97591 | BW STMT | 04/30/10 | Both | | | | 04/2010 Interest Income | | |
| | BW STMT | 04/10 | | | 00100 | CIB-BANK WEST ( | 04/2010 Interest Income | 1.20 | |
| | | | | | | | | 1.20 | 12.00 |
| | | | | | | TOTAL | | 1.20 | 12.00 |

| UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL |
|---|

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name ⇨ | **Bank of the West** |
|---|---|
| Account number ⇨ | **736-003500** |

Type of account:

| | |
|---|---|
| X | Checking |
| | Savings |
| | Investment/brokerage |
| | IRA/retirement |
| | Funds held in attorney's trust account |
| | Other (explain) _____ |

| | | |
|---|---|---|
| Beginning cash balance | | 3,187.70 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 3,187.70 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | | - |
| Ending cash balance | | 3,187.70 |

| | Yes | No |
|---|---|---|
| **IMPORTANT:** Attach the following supporting documents: | | |
| A monthly bank statement (or attorney's trust account statement); | X | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet

# BANK OF THE WEST

# STATEMENT

PAGE     1 OF   1

LOS ANGELES REID I        00736
300 SOUTH GRAND AVE 13TH FL
LOS ANGELES CA 90071 888-727-2692

STATEMENT PERIOD
04/01/10 THROUGH 04/30/10

STANDARD INVESTMENT COMPANY LTD
DBA NAPLES PLAZA
DEBTOR IN POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE SUITE #111
CORONA DEL MAR CA  92625 1762

736-003500        0 ITEMS ENCLOSED

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
ONLINE STATEMENTS PROVIDE A FAST, SAFE, AND CONVENIENT WAY
TO RECEIVE YOUR MONTHLY STATEMENTS. ENROLL IN ONLINE BANKING
AND SIGN UP TODAY AT BANKOFTHEWEST.COM/ONLINEBANKING.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

REGULAR BUSINESS CHECKING ACCOUNT NUMBER 736-003500

BEGINNING BALANCE............3,187.70    AVERAGE DAILY BALANCE..................3,187.00
   0 DEPOSITS.................. 0.00     LOW BALANCE............................3,187.70
   0 CREDITS................... 0.00     YEAR-TO-DATE INTEREST PAID................0.00
   0 WITHDRAWALS............... 0.00     YEAR-TO-DATE TAX WITHHELD.................0.00
   0 CHECKS.................... 0.00     ANNUAL PERCENTAGE YIELD EARNED............0.00
ENDING BALANCE...............3,187.70    INTEREST ACCRUED THIS STATEMENT..........0.00



For Your Protection: Please examine this statement and report any discrepancy within 30 days.    MEMBER FDIC

# Deposit Register
### bw80002 - Naples Plaza
### April 2010

Page 1
5/12/2010
04:04 PM

| Number | Date | Memo | Amount |
|--------|------|------|--------|

# Check Register
### bw80002 - Naples Plaza
### April 2010

Page 1
5/12/2010
04:05 PM

| Chk Ctrl#<br>Inv  Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv  Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

---

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| | | |
|---|---|---|
| Depository (bank) name ⇒ | **Banner Bank** | |
| Account number ⇒ | **3903149317** | |

Type of account:

| | |
|---|---|
| X | Checking |
| | Savings |
| | Investment/brokerage |
| | IRA/retirement |
| | Funds held in attorney's trust account |
| | Other (explain) _____ |

| | |
|---|---|
| Beginning cash balance | 11,932.99 |
| Add:      Transfers in from other accounts | - |
| Loan or financing proceeds deposited to this account (identify source) | - |
| Other receipts deposited to this account | 1,348.20 |
| Total cash available this month | 13,281.19 |
| Subtract:      Transfers out to other accounts | - |
| Payments from this account (all checks written for the month plus cash withdrawals, if any) | 2,031.72 |
| Adjustments, if any (explain) | - |
| Ending cash balance | 11,249.47 |

| **IMPORTANT:** Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | X | ☐ |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | ☐ | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet



#BWNKVSW *****AUTO**MIXED AADC 993
#1002149000261322#     05/01/10
26132 1.5570 MB 0.507     105 75 2
Lawrence Kates
1111 Bayside Dr  Suite 111
Corona Del Mar CA  92625-1762

Date  4/30/10          Page    1
Primary Account          3903149317

lllunuldlluuuduldluuuulllludullunudulullluunulll

## CHECKING ACCOUNTS

Account Title: Lawrence Kates

Now you can receive your monthly Banner Bank statement and
select notices electronically.  Enroll today through Online
Banking. Simply click the "eDocs" tab and follow the steps.

| Free Checking | | Check Safekeeping | |
|---|---|---|---|
| Account Number | 3903149317 | Statement Dates  4/01/10 thru  5/02/10 | |
| Previous Balance | 11,973.53 | Days in the statement period | 32 |
| 1 Deposits/Credits | 1,348.20 | Average Ledger | 11,074.40 |
| 58 Debits | 2,072.26 | Average Collected | 10,996.39 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 11,249.47 | 2010 Interest Paid | 20.12 |

### Deposits and Additions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 4/26 | Deposit | 1,348.20 | |

### Withdrawals and Deductions

| Date | Description | Amount | Refe |
|---|---|---|---|
| 4/01 | DBT CRD 2038 03/31/10 71900213<br>CANADA SAFEWAY #038     *9609<br>W.VANCOUVER  BC | 40.54- | |
| 4/02 | DBT CRD 0729 04/02/10 71032526<br>VINCI PARK            *9609<br>VANCOUVER    BC | 5.01- | |
| 4/02 | DBT CRD 0616 04/02/10 71463680<br>PASTAMELI OF NEW YORK   *9609 | 56.52- | |



Free Checking                    3903149317  (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| | WEST VANCOUVEBC | | |
| 4/02 | DBT CRD 0728 04/02/10 78920126 | 80.00- | |
| | CHEVRON 3690 WESTMOUNT  *9609 | | |
| | W VANCOUVER    BC | | |
| 4/05 | DBT CRD 2308 04/02/10 79461684 | 22.02- | |
| | VANCOUVER AQUARIUM    *9609 | | |
| | VANCOUVER    BC | | |
| 4/05 | DBT CRD 0543 04/04/10 79820113 | 46.47- | |
| | TAP HOUSE          *9609 | | |
| | WEST VANCOUVEBC | | |
| 4/05 | DBT CRD 0259 04/03/10 73043638 | 74.05- | |
| | THE FISH HOUSE-STANLEY  *9609 | | |
| | VANCOUVER    BC | | |
| 4/05 | DBT CRD 1735 04/05/10 79004039 | 92.99- | |
| | HOME DEPOT #7035      *9609 | | |
| | W VANCOUVER  BC | | |
| 4/06 | DBT CRD 0327 04/06/10 70032517 | 10.07- | |
| | VINCI PARK         *9609 | | |
| | VANCOUVER    BC | | |
| 4/06 | DBT CRD 0402 04/06/10 72920417 | 24.79- | |
| | NANDO'S WEST VANCOUVER  *9609 | | |
| | WEST VANCOUVEBC | | |
| 4/06 | DBT CRD 1831 04/05/10 72900402 | 32.52- | |
| | CANADA SAFEWAY #038    *9609 | | |
| | W.VANCOUVER  BC | | |
| 4/06 | DBT CRD 2305 04/05/10 77411466 | 48.32- | |
| | CARDERO'S RESTAURANT   *9609 | | |
| | VANCOUVER    BC | | |
| 4/07 | DBT CRD 0226 04/07/10 74463628 | 70.00- | |
| | PASTAMELI OF NEW YORK   *9609 | | |
| | WEST VANCOUVEBC | | |
| 4/08 | DBT CRD 0248 04/08/10 74820161 | 15.74- | |
| | MCDONALD'S #1617    QPS *9609 | | |
| | NORTH VANCOUVBC | | |
| 4/08 | DBT CRD 1854 04/07/10 73900203 | 35.46- | |
| | CANADA SAFEWAY #038    *9609 | | |
| | W.VANCOUVER  BC | | |
| 4/08 | DBT CRD 0302 04/08/10 78920108 | 81.59- | |
| | CHEVRON 3690 WESTMOUNT  *9609 | | |
| | W VANCOUVER  BC | | |
| 4/09 | DBT CRD 1739 04/09/10 71708394 | 4.61- | |
| | STARBUCKS CAN 00049106  *9609 | | |
| | WEST VANCOUVEBC | | |

Case 09-10188-SJS   Doc 289   Filed 05/17/10   Entered 05/17/10 11:27:00   Page 42 of 91



Free Checking                3903149317 (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| 4/12 | DBT CRD 0430 04/10/10 74820116<br>TAP HOUSE          *9609<br>WEST VANCOUVEBC | 42.16- | |
| 4/12 | DBT CRD 0029 04/12/10 78151011<br>FURRY CREEK GOLF AND C  *9609<br>FURRY CREEK  BC | 51.44- | |
| 4/12 | DBT CRD 0938 04/11/10 77820116<br>TAP HOUSE          *9609<br>WEST VANCOUVEBC | 73.89- | |
| 4/13 | DBT CRD 0339 04/13/10 77032518<br>VINCI PARK         *9609<br>VANCOUVER    BC | 10.07- | |
| 4/13 | DBT CRD 0339 04/13/10 73032518<br>VINCI PARK         *9609<br>VANCOUVER    BC | 10.07- | |
| 4/13 | DBT CRD 2339 04/12/10 70411493<br>SEQUOIA GRILL      *9609<br>VANCOUVER    BC | 51.33- | |
| 4/15 | DBT CRD 0400 04/15/10 79820115<br>TAP HOUSE          *9609<br>WEST VANCOUVEBC | 41.22- | |
| 4/15 | DBT CRD 1810 04/14/10 70900198<br>CANADA SAFEWAY #038  *9609<br>W.VANCOUVER  BC | 51.85- | |
| 4/16 | DBT CRD 1720 04/16/10 79032522<br>VINCI PARK         *9609<br>VANCOUVER    BC | 10.08- | |
| 4/16 | DBT CRD 2324 04/15/10 77043633<br>MILESTONE'S #5207    *9609<br>WEST VANCOUVEBC | 72.58- | |
| 4/19 | DBT CRD 1917 04/17/10 26107434<br>IN SHORT ORDER DAILY G  *9609<br>SEATTLE     WA | 5.78- | |
| 4/19 | DBT CRD 1706 04/19/10 72004062<br>HOME DEPOT #7035     *9609<br>W VANCOUVER  BC | 15.57- | |
| 4/19 | DBT CRD 1301 04/17/10 23531609<br>DISH D'LISH SE30594758  *9609<br>SEATTLE     WA | 25.51- | |
| 4/19 | DBT CRD 0230 04/18/10 77463649<br>PASTAMELI OF NEW YORK   *9609<br>WEST VANCOUVEBC | 29.81- | |
| 4/19 | DBT CRD 1707 04/19/10 74004062<br>HOME DEPOT #7035     *9609 | 44.52- | |



Free Checking                  3903149317  (Continued)

### Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| | W VANCOUVER  BC | | |
| 4/19 | DBT CRD 1650 04/19/10 22510904 | 49.62- | |
| | ALASKA AIR  0272149224  *9609 | | |
| | SEATTLE      WA | | |
| 4/19 | DBT CRD 0914 04/17/10 76920121 | 85.70- | |
| | CHEVRON 3690 WESTMOUNT  *9609 | | |
| | W VANCOUVER  BC | | |
| 4/20 | DBT CRD 0452 04/20/10 71820118 | 40.21- | |
| | TAP HOUSE        *9609 | | |
| | WEST VANCOUVEBC | | |
| 4/20 | DBT CRD 0618 04/20/10 29400604 | 79.95- | |
| | DRI*WWW.ELEMENT5.INFO  *9609 | | |
| | 952-908-4084 MN | | |
| 4/21 | DBT CRD 1202 04/21/10 20071042 | 5.00- | |
| | Z PIZZA NEWPORT COAST  *9609 | | |
| | NEWPORT COASTCA | | |
| 4/21 | DBT CRD 0449 04/21/10 27131115 | 44.00- | |
| | LA FOGATA FRESH HEALTH  *9609 | | |
| | CORONA DL MARCA | | |
| 4/21 | DBT CRD 0319 04/21/10 76920111 | 48.51- | |
| | TROLL'S RESTAURANT    *9609 | | |
| | VANCOUVER    BC | | |
| 4/22 | DBT CRD 2156 04/21/10 26980025 | 3.30- | |
| | SLAYTERS GOLDEN SPOON  *9609 | | |
| | CORONA DEL MACA | | |
| 4/22 | DBT CRD 2323 04/21/10 77043635 | 4.04- | |
| | HMSHOST VCR AIRPORT    *9609 | | |
| | RICHMOND    BC | | |
| 4/22 | DBT CRD 0403 04/22/10 28691513 | 21.41- | |
| | RITE AID STORE 5747    *9609 | | |
| | NEWPORT BEACHCA | | |
| 4/22 | DBT CRD 0259 04/22/10 73920119 | 52.67- | |
| | CHEVRON 3690 WESTMOUNT  *9609 | | |
| | W VANCOUVER  BC | | |
| 4/26 | DBT CRD 1728 04/25/10 27275114 | 2.29- | |
| | TUTTI FRUTTI        *9609 | | |
| | BALBOA ISLANDCA | | |
| 4/26 | DBT CRD 1851 04/25/10 29207099 | 3.50- | |
| | GELATO PARADISO      *9609 | | |
| | NEWPORT BEACHCA | | |
| 4/26 | DBT CRD 0103 04/26/10 27710040 | 4.77- | |
| | MCDONALD'S F1971      *9609 | | |
| | NEWPORT BEACHCA | | |



Free Checking                    3903149317   (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| 4/26 | DBT CRD 1928 04/23/10 24017305<br>HUSKY BOY BURGERS     *9609<br>LAGUNA BEACH CA | 6.42- | |
| 4/26 | DBT CRD 1248 04/26/10 20299010<br>VONS    Store00022350 *9609<br>NEWPORT BEACHCA | 15.25- | |
| 4/26 | DBT CRD 0443 04/25/10 20769069<br>FRY'S ELECTRONICS #7  *9609<br>FOUNTAIN VALLCA | 16.30- | |
| 4/26 | DBT CRD 1244 04/24/10 20299010<br>VONS    Store00022350 *9609<br>NEWPORT BEACHCA | 36.32- | |
| 4/26 | DBT CRD 1948 04/24/10 22401073<br>CHEVRON 00094161      *9609<br>CORONA DEL MACA | 38.33- | |
| 4/26 | DBT CRD 2136 04/25/10 20320456<br>WAL-MART             *9609<br>LAGUNA NIGUELCA | 43.50- | |
| 4/26 | DBT CRD 1907 04/25/10 21987187<br>PARK AVENUE CAFE     *9609<br>NEWPORT BEACHCA | 63.67- | |
| 4/27 | DBT CRD 1731 04/27/10 70581174<br>ALASKA AIR  0270214942 *9609<br>VANCOUVER   BC | 53.96- | |
| 4/28 | DBT CRD 1253 04/28/10 23071042<br>Z PIZZA NEWPORT COAST  *9609<br>NEWPORT COASTCA | 4.08- | |
| 4/28 | DBT CRD 1041 04/28/10 28105176<br>STAPLES    00104109  *9609<br>NEWPORT BEACHCA | 28.26- | |
| 4/28 | DBT CRD 1725 04/28/10 24401113<br>CHEVRON 00094161      *9609<br>CORONA DEL MACA | 38.76- | |
| 4/30 | DBT CRD 0453 04/30/10 22720035<br>MCDONALD'S F1971     *9609<br>NEWPORT BEACHCA | 5.86- | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 11,932.99 | 4/06 | 11,440.23 | 4/09 | 11,232.83 |
| 4/02 | 11,791.46 | 4/07 | 11,370.23 | 4/12 | 11,065.34 |
| 4/05 | 11,555.93 | 4/08 | 11,237.44 | 4/13 | 10,993.87 |

www.bannerbank.com

MEMBER FDIC



Free Checking                    3903149317  (Continued)

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/15 | 10,900.80 | 4/21 | 10,343.96 | 4/28 | 11,255.33 |
| 4/16 | 10,818.14 | 4/22 | 10,262.54 | 4/30 | 11,249.47 |
| 4/19 | 10,561.63 | 4/26 | 11,380.39 | | |
| 4/20 | 10,441.47 | 4/27 | 11,326.43 | | |

*  *  *  *  *  *  *  *  *   END OF STATEMENT  *  *  *  *  *  *  *  *  *  *

www.bannerbank.com

MEMBER FDIC

# Deposit Register
## bb91002 - Lawrence Kates
## April 2010

| Number | Date | Memo | Amount |
|---|---|---|---|
| 16 X | 04/26/10 | SSI - March  (Ctrl# 55665) | 1,348.20 |

| Ctrl# | Unit# | Payer | Check# | Rcv'd | Notes | Amount |
|---|---|---|---|---|---|---|
| 469003 | ---- | Lawrence Kates | Chk #  135282 | 04/26/10 | Social Security payment March ($1,3 | 1,348.20 |
| | | 91002 - Lawrence Kates | 69770 - SOCIAL SECURITY BE | | 1,389.00 | No Chq |
| | | 91002 - Lawrence Kates | 70330 - MEDICAL & DENTAL E | | -40.80 | No Chg |

**Total Deposits**     1,348.20

# Check Register
## bb91002 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Pavee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 303728 449700 | 752 040210 -1 | X | 04/02/10 04/02/10 | 04/10 | bb91002 70394 | ban480c 91002 | Banner Bank - Debit PARKING EXPENS | 5.01 5.01 | Vinci Park |
| 303729 449701 | 753 040210 -2 | X | 04/02/10 04/02/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 56.52 56.52 | Pastameli of New York |
| 303730 449702 | 754 040210 -3 | X | 04/02/10 04/02/10 | 04/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 80.00 80.00 | Chevron Gas |
| 303731 449703 | 755 040510 -1 | X | 04/05/10 04/05/10 | 04/10 | bb91002 70182 | ban480c 91002 | Banner Bank - Debit ENTERTAINMENT | 22.02 22.02 | Vancouver Aquarium |
| 303732 449704 | 756 040510 -2 | X | 04/05/10 04/05/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 46.47 46.47 | Tap House Restaurant |
| 303733 449705 | 757 040510 -3 | X | 04/05/10 04/05/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 74.05 74.05 | Fish House Restaurant |
| 303734 449706 | 758 040510 -4 | X | 04/05/10 04/05/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 92.99 92.99 | Home Depot |
| 303735 449707 | 759 040610 -1 | X | 04/06/10 04/06/10 | 04/10 | bb91002 70394 | ban480c 91002 | Banner Bank - Debit PARKING EXPENS | 10.07 10.07 | Vinci Park |
| 303736 449708 | 760 040610 -2 | X | 04/06/10 04/06/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 24.79 24.79 | Nando's Restaurant |
| 303737 449709 | 761 040610 -3 | X | 04/06/10 04/06/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 32.52 32.52 | Canada Safeway |
| 303738 449710 | 762 040610 -4 | X | 04/06/10 04/06/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 48.32 48.32 | Cardero's Restaurant |
| 303746 449754 | 763 040710 | X | 04/07/10 04/07/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 70.00 70.00 | Pastameli of New York |
| 303838 449770 | 764 040810 -1 | X | 04/08/10 04/08/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 15.74 15.74 | McDonalds |

# Check Register
## bb91002 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 303839 449771 | 765 40810 -2 | X | 04/09/10 04/08/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 35.46 35.46 | Safeway |
| 303840 449772 | 766 040810 -3 | X | 04/08/10 04/08/10 | 04/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 81.59 81.59 | Chevron |
| 303893 449851 | 767 040910 | X | 04/09/10 04/09/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 4.61 4.61 | Starbucks |
| 303894 449852 | 768 041210 -1 | X | 04/12/10 04/12/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 42.16 42.16 | Tap House Restaurant |
| 303895 449853 | 769 041210 -2 | X | 04/12/10 04/12/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 51.44 51.44 | Furry Creek Golf and Country Club |
| 303896 449854 | 770 041210 -3 | X | 04/12/10 04/12/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 73.89 73.89 | Tap House Restaurant |
| 303897 449855 | 771 041210 -4 | X | 04/12/10 04/12/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 51.33 51.33 | Sequoia Grill |
| 303908 449888 | 772 041310 | X | 04/13/10 04/13/10 | 04/10 | bb91002 70394 | ban480c 91002 | Banner Bank - Debit PARKING EXPENS | 10.07 10.07 | Vinci Park |
| 303909 449889 | 773 04132010 | X | 04/13/10 04/13/10 | 04/10 | bb91002 70394 | ban480c 91002 | Banner Bank - Debit PARKING EXPENS | 10.07 10.07 | Vinci Park |
| 303910 449890 | 774 4132010 | X | 04/13/10 04/13/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 51.33 51.33 | Sequoia Grill |
| 303911 449891 | 775 Reversal #4 | X | 04/13/10 04/13/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | -51.33 -51.33 | Reverse Control #449890, duplicate e |
| 303917 449946 | 776 041410 | X | 04/14/10 04/14/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 51.85 51.85 | Safeway |
| 303918 449947 | 777 041510 | X | 04/15/10 04/15/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 41.22 41.22 | Tap House |

# Check Register
## bb91002 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 303931 449966 | 778 04152010 | X | 04/15/10 04/15/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 72.58 72.58 | Milestones |
| 303932 449968 | 779 041610 | X | 04/16/10 04/16/10 | 04/10 | bb91002 70394 | ban480c 91002 | Banner Bank - Debit PARKING EXPENS | 10.08 10.08 | Vinci Park |
| 303933 449969 | 780 041710 | X | 04/17/10 04/17/10 | 04/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 85.70 85.70 | Chevron |
| 303934 449970 | 781 04172010 | X | 04/17/10 04/17/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 25.51 25.51 | Dish D'Lish |
| 303935 449971 | 782 4172010 | X | 04/17/10 04/17/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 5.78 5.78 | Short Order Daily Grill |
| 303936 449972 | 783 041810 | X | 04/18/10 04/18/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 29.81 29.81 | Pastameli of New York |
| 303937 449989 | 784 042010 | X | 04/20/10 04/20/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 40.21 40.21 | Tap House |
| 303938 449990 | 785 04202010 | X | 04/20/10 04/20/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 79.95 79.95 | Element5 |
| 303939 449991 | 786 041910 | X | 04/19/10 04/19/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 15.57 15.57 | Home Depot |
| 303940 449992 | 787 41910 | X | 04/19/10 04/19/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 44.52 44.52 | Home Depot |
| 303941 449993 | 788 4192010 | X | 04/19/10 04/19/10 | 04/10 | bb91002 70540 | ban480c 91002 | Banner Bank - Debit TRAVEL EXPENSE | 49.62 49.62 | Alaska Air |
| 304057 450048 | 789 042110 | X | 04/21/10 04/21/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 48.51 48.51 | Troll's Restaurant |
| 304058 450049 | 790 04212010 | X | 04/21/10 04/21/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 44.00 44.00 | La Fogata |

# Check Register
## bb91002 - Lawrence Kates
## April 2010

| Chk Ctrl#<br>Inv Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304068<br>450072 | 791<br>042110 -3 | X | 04/21/10<br>04/21/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>5.00<br>5.00 | Z Pizza |
| 304071<br>450083 | 792<br>042210 -1 | X | 04/22/10<br>04/22/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>3.30<br>3.30 | Slayers Golden Spoon |
| 304072<br>450084 | 793<br>042210 -2 | X | 04/22/10<br>04/22/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>4.04<br>4.04 | HMSHOST VCR Airport |
| 304073<br>450085 | 794<br>042210 -3 | X | 04/22/10<br>04/22/10 | 04/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | <br>21.41<br>21.41 | Rite Aid |
| 304074<br>450086 | 795<br>042210 -4 | X | 04/22/10<br>04/22/10 | 04/10 | bb91002<br>70240 | ban480c<br>91002 | Banner Bank - Debit<br>GAS & MILEAGE | <br>52.67<br>52.67 | Chevron Gas |
| 304193<br>450217 | 796<br>042610 -1 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>2.29<br>2.29 | Tutti Frutti |
| 304194<br>450218 | 797<br>042610 -2 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>3.50<br>3.50 | Gelato Paradiso |
| 304195<br>450219 | 798<br>042610 -3 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>4.77<br>4.77 | McDonald's |
| 304196<br>450220 | 799<br>042610 -4 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>6.42<br>6.42 | Husky Boy Burgers |
| 304197<br>450221 | 800<br>042610 -5 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>15.25<br>15.25 | Vons Store |
| 304198<br>450222 | 801<br>042610 -6 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | <br>16.30<br>16.30 | Fry's Electronics |
| 304199<br>450223 | 802<br>042610 -7 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>36.32<br>36.32 | Vons Store |
| 304200<br>450224 | 803<br>042610 -8 | X | 04/26/10<br>04/26/10 | 04/10 | bb91002<br>70240 | ban480c<br>91002 | Banner Bank - Debit<br>GAS & MILEAGE | <br>38.33<br>38.33 | Chevron |

# Check Register
## bb91002 - Lawrence Kates
### April 2010

Page 5
5/12/2010
04:06 PM

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304201 450225 | 804 042610 -9 | X | 04/26/10 04/26/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 43.50 43.50 | Wal-Mart |
| 304202 450226 | 805 042610 -10 | X | 04/26/10 04/26/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 63.67 63.67 | Park Avenue Cafe |
| 304203 450227 | 806 042710 | X | 04/27/10 04/27/10 | 04/10 | bb91002 70540 | ban480c 91002 | Banner Bank - Debit TRAVEL EXPENSE | 53.96 53.96 | Alaska Air |
| 304241 450266 | 807 042810 -1 | X | 04/28/10 04/28/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 4.08 4.08 | Z Pizza |
| 304242 450267 | 808 042810 -2 | X | 04/28/10 04/28/10 | 04/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 28.26 28.26 | Staples |
| 304243 450268 | 809 042810 -3 | X | 04/28/10 04/28/10 | 04/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 38.76 38.76 | Chevron Gas |
| 304246 450273 | 810 043010 | X | 04/30/10 04/30/10 | 04/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 5.86 5.86 | McDonald's |
| | | | | | | | Total Checks | 2,031.72 | |

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| | | |
|---|---|---|
| Depository (bank) name | ⇒ | **CIBC** |
| Account number | ⇒ | **77-20335** |

Type of account:

| | | |
|---|---|---|
| **X** | Checking | **Bank Statement End Date:** 04/04/2010 |
| | Savings | |
| | Investment/brokerage | |
| | IRA/retirement | |
| | Funds held in attorney's trust account | |
| | Other (explain) | |

Amounts in this column are in Canadian Dollars

| | | |
|---|---|---|
| Beginning cash balance | | 10,110.00 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 10,110.00 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | **March service charge - $3.90** <br> **bank credited back + $3.90** | - |
| Ending cash balance | **$9,994.07 USD** | 10,110.00 |

| | Yes | No |
|---|---|---|
| **IMPORTANT:** Attach the following supporting documents: | | |
| A monthly bank statement (or attorney's trust account statement); | **X** | ☐ |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | ☐ | **X** |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet



## Account Details

May 11, 2010 at 05:16pm Eastern time

| | |
|---|---|
| Account Type: | Chequing |
| Transit Number: | 09920 |
| Account Number: | 77-20335 |
| Balance [1]: | $10,110.00 |
| Available Funds [2]: | $10,110.00 |

### Past Transactions - March 04, 2010 to April 04, 2010

| Date | Transactions | Debit | Credit | End of Day Balance [3] |
|---|---|---|---|---|
| March 31, 2010 | Branch Transaction SERVICE CHARGE DISCOUNT | | $3.90 | $10,110.00 |
| March 31, 2010 | Branch Transaction SERVICE CHARGE | $3.90 | | ... |

[1] Balance column shows the amount of money in your account, including any funds on hold.

[2] Available Funds is your Balance minus any funds on hold plus any overdraft limit, representing money available for immediate use in your account.

[3] End of Day Balance will only appear for dates previous to the last 2 business days.

[*] Foreign Currency Conversion Fee - If you withdraw foreign currency from a bank machine located outside of Canada, you are charged the same conversion rate CIBC is required to pay, plus an administration fee of 2.5% of the converted amount (this is in addition to any transaction fee applicable to the withdrawal and the network fee).

**Please Note:**

Transactions from today are reflected in your balance, but may not be displayed on this page if you recently updated your bankbook, if a paper statement was recently issued, or if a transaction is backdated. These transactions will appear in your history the following business day.

For questions and/or disputes about service fees or Non-Sufficient Fund (NSF) charges, please call Telephone Banking at 1-800-465-2422. You can also view a list of service charges and account fees.

R015

Case 09-10188-SJS    Doc 289    Filed 05/17/10    Entered 05/17/10 11:27:00    Page 54 of 91

# Deposit Register
## ci91010 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:28 PM

| Number | Date | Memo | Amount |
| --- | --- | --- | --- |

# Check Register
## ci91010 - Lawrence Kates
### April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

**BANK OF CANADA**
**BANQUE DU CANADA** | CELEBRATING 75 YEARS
CÉLÉBRONS ANS

**10,110 CAD**
(CAD = Canadian dollar)

| **Date:** | **USD = U.S. dollar (noon)** | **Exchange rate:** |
| --- | --- | --- |
| 30 Apr 2010 | **9,994.07 USD** | **0.9885** (1.0116) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

http://www.bankofcanada.ca/cgi-bin/famecgi_fdps

5/11/2010

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name ⇨ | **HSBC Bank** |
|---|---|
| Account number ⇨ | **1687704510** |

Type of account:

| | |
|---|---|
| **X** | Checking |
| | Savings |
| | Investment/brokerage |
| | IRA/retirement |
| | Funds held in attorney's trust account |
| | Other (explain) _____ |

| | | |
|---|---|---|
| Beginning cash balance | | 2,440.03 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 2,440.03 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain)    **April Interest** | | 0.20 |
| Ending cash balance | | 2,440.23 |

| | Yes | No |
|---|---|---|
| **IMPORTANT:** Attach the following supporting documents: | | |
| A monthly bank statement (or attorney's trust account statement); | X | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet



# HSBC PREMIER

HSBC Premier
Statement of Account
Account Number 168-70451-0

April 1 , 2010 - April 30, 2010
Page 1 of 1

‖l‖ll‖‖‖l‖l‖‖‖l‖‖‖‖l‖‖‖l‖l‖‖l‖l‖‖‖ll‖‖

LAWRENCE KATES                    32-00168P
1111 BAYSIDE DR STE 111
CORONA DL MAR CA 92625-1762

Questions?
Call 1-888-662-HSBC or write:
HSBC
Domestic Private Banking
445 No. Bedford Drive, 2nd Floor
Beverly Hills, CA 90210

## DEPOSIT ACCOUNT SUMMARY FOR PERIOD ENDING 04/30/2010

| ACCOUNT | ACCOUNT NUMBER | INTEREST CREDITED YEAR TO DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS/ WITHDRAWALS AND OTHER SUBTRACTIONS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| CHECKING ACCOUNTS | | | | | | |
| HSBC PREMIER | 168-70451-0 | .26 | 2,440.03 | 0.20 | 0.00 | 2,440.23 |
| TOTAL CHECKING | | | | | | $2,440.23 |

TOTAL OF ALL REPORTED DEPOSIT BALANCES AS OF APR 30:                        $2,440.23

## ACCOUNT DETAIL

**HSBC PREMIER**          168-70451-0          **Domestic Private Banking**
                         LAWRENCE KATES

ADD THIS AMOUNT TO YOUR RECORDS:  $0.20
(INTEREST POSTED TO YOUR ACCOUNT DURING THIS PERIOD)
DATE OF YOUR LAST STATEMENT WAS:  MAR 31, 2010

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 04/30/10 | INTEREST EARNED AND PAID FROM 04/01/10 THROUGH 04/30/10 INCLUSIVE AVERAGE DAILY LEDGER BALANCE     $2,440.03 ANNUAL PERCENTAGE YIELD EARNED  0.10% | | .20 | 2,440.23 |

Please examine your statement at once.  For your convenience,
instructions for balancing your account are included.

If you change your address, please notify your branch office of your
new address.  All deposited items are credited subject to final payment.

# Deposit Register
### hs91002 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:33 PM

| Number | Date | Memo | Amount |
|--------|------|------|--------|

# Check Register
## hs91002 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:33 PM

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

| Ctrl#<br>Batch# | Reference<br>Source | Date<br>Post Mo | Book | Ppty<br>Code | Account | Name | Notes | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 91002 | Lawrence Kates | | | | | | | | |
| 97638 | HS STMT | 04/30/10 | Both | | | | 04/2010 Interest Income | | |
| | HS STMT | 04/10 | | | 00260 | CIB-HSBC BANK U | 04/2010 Interest Income | 0.20 | |
| | | | | | | | | 0.20 | 0.00 |
| | | | | | | TOTAL | | 0.20 | 0.00 |

Debtor **LAWRENCE KATES**

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name ⇒ | **North Shore Credit Union** |
|---|---|
| Account number ⇒ | **88054** |

Type of account:

| | | |
|---|---|---|
| **X** | Checking | Bank Statement End Date: 04/15/2010 |
| | Savings | |
| | Investment/brokerage | |
| | IRA/retirement | |
| | Funds held in attorney's trust account | |
| | Other (explain) _____ | Amounts in this column are in Canadian Dollars |

| | | |
|---|---|---|
| Beginning cash balance | | 185,369.22 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 185,369.22 |
| Subtract: | Transfers out to other accounts **(To Bank of the West 736-006503)** | 25,033.35 |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | 21,646.71 |
| Adjustments, if any (explain) | **Outgoing Wire Service Charge** | (16.30) |
| Ending cash balance | **$137,082.70 USD** | 138,672.86 |

| **IMPORTANT:** Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | X | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet


**NorthShore**
CREDIT UNION

15 Apr 2010

Relationship Number

8805403

Branch

19756

LAWRENCE KATES
1243 CHARTWELL PL
WEST VANCOUVER BC V7S 2S2

Park Royal
815 Main Street (The Village at Park Royal)
West Vancouver BC V7T 2Z3

604.982.8000
1.888.713.6728
www.nscu.com

 **account statement**

## BANKING

**Chequing Premium - 01170005275169 - 00002**

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| | Opening Balance | | | $172,985.26 |
| 17 Mar | Cheque 85457 | $61.27 | | $172,923.99 |
| 17 Mar | Cheque 85459 | $63.18 | | $172,860.81 |
| 17 Mar | Cheque 85460 | $63.91 | | $172,796.90 |
| 17 Mar | Cheque 85458 | $77.31 | | $172,719.59 |
| 17 Mar | Cheque 85463 | $109.81 | | $172,609.78 |
| 17 Mar | Cheque 85461 | $223.83 | | $172,385.95 |
| 17 Mar | Cheque 85462 | $120.21 | | $172,265.74 |
| 17 Mar | Cheque 85460 | $1,163.00 | | $171,102.74 |
| 18 Mar | Cheque 85453 | $26.86 | | $171,075.88 |
| 18 Mar | Cheque 85452 | $44.52 | | $171,031.36 |
| 18 Mar | Cheque 85455 | $2,162.05 | | $168,869.31 |
| 18 Mar | Cheque 85454 | $418.46 | | $168,450.85 |
| 23 Mar | Cheque 85451 | $234.04 | | $168,216.81 |
| 24 Mar | Deposit | | $25,965.00 | $194,181.81 |
| 25 Mar | Cheque 85466 | $134.40 | | $194,047.41 |
| 25 Mar | Cheque 85465 | $1,458.30 | | $192,589.11 |
| 25 Mar | Cheque 85471 | $418.92 | | $192,170.19 |
| 26 Mar | Cheque 85456 | $157.02 | | $192,013.17 |
| 26 Mar | Cheque 85467 | $1,173.75 | | $190,839.42 |
| 26 Mar | Cheque 85464 | $3,150.00 | | $187,689.42 |
| 26 Mar | Cheque 85470 | $63.18 | | $187,626.24 |
| 26 Mar | Cheque 85469 | $68.75 | | $187,557.49 |
| 27 Mar | Cheque 85468 | $2,026.15 | | $185,531.34 |
| 5 Apr | Wire Transfer WIRE 1713118 | $25,049.65 | | $160,481.69 |

**2.75% Term Deposit** – Get a 24-month term deposit at a great rate that's cashable after 12 months at 1.75%. All rates subject to change without notice.

Unlimited deposit guarantee. As a member of North Shore Credit Union, your deposits are now 100% guaranteed by the Credit Union Deposit Insurance Corporation (CUDIC). CUDIC is a government corporation that guarantees deposits and non-equity shares of British

Page 1 of 6

(continued from previous page)

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| 7 Apr | Cheque 85473 | | | |
| 9 Apr | Transfer to LOC or Loan | $5,000.00 | | $155,481.69 |
| 15 Apr | Cheque 85472 | $4,731.89 | | $150,749.80 |
| | | $162.12 | | $150,587.68 |

Total Debits: $46,362.56
Total Credits: $25,965.00
Cheques: 24

### USD Chequing Regular - 01120005275185 - 00001

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | Opening Balance | | | $10.76 |
| 31 Mar | Effective 1 Apr: Package Service Charge | $4.00 | | $6.76 |

Total Debits: $4.00
Total Credits: $0.00
Cheques: 0

### Membership A Equity Shares - 01300005275151 - 00002

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | Opening Balance | | | $25.33 |
| 1 Apr | Effective 2 Apr: Interest | | $0.06 | $25.39 |

Total Debits: $0.00
Total Credits: $0.06

# BORROWING

### HomeFlex Residential Mortgage: Closed, Fixed Rate - 01190012212223 - 00003

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | Interest Rate: 5.850% | | | |
| | Payment Frequency: Monthly on day 9 | | | |
| | Past Due: $0.00 | | | |
| | Next Payment Due: $4,731.89 | | | |
| | Date Due: 09 APR 2010 | | | |
| | Opening Balance | | | $679,733.60 |
| 9 Apr | Payment: Interest | | $3,336.97 | $679,733.60 |
| 9 Apr | Payment: Principal | | $1,394.92 | $678,338.68 |

Total Debits: $0.00
Total Credits: $4,731.89

This statement will be considered correct unless North Shore Credit Union is advised of any error or omission in writing by the member within 30 days of mailing the statement.

# Deposit Register
### ns91010 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:40 PM

| Number | Date | Memo | Amount |
| --- | --- | --- | --- |

# Check Register
## ns91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 303718 449605 | 27 040510 WI | X | 04/05/10 04/05/10 | 04/10 | ns91010 44000 | 91002b 91010 | Lawrence Kates CURR YR DRAW-L | 25,033.35 _Txf fr ns91010 to bw91002_ 25,033.35 _Transfer Out_ | |
| 303726 449698 | 28 040210-1 | X | 04/02/10 04/02/10 | 04/10 | ns91010 70394 | ban480c 91010 | Banner Bank - Debit PARKING EXPENS | 5.01 5.01 | Vinci Park |
| 303727 449699 | 29 040210-1 re | X | 04/02/10 04/02/10 | 04/10 | ns91010 70394 | ban480c 91010 | Banner Bank - Debit PARKING EXPENS | -5.01 -5.01 | Reverse control #449698 wrong proper |
| 303842 449778 | 30 040910 | X | 04/09/10 04/09/10 | 04/10 | ns91010 26004 80204 | nor815x 91010 91010 | NorthShore Credit U 1ST MORTGAGE P INT EXP-1ST MOR | 1,394.92 3,336.97 4,731.89 | 1239 Auto Loan payment #88054-001 |
| 303715 449576 | 85473 040510 | X | 04/05/10 04/05/10 | 04/10 | ns91010 70287 | yne000p 91010 | Ynez Kates HOUSEHOLD EXP | 5,000.00 5,000.00 | Household allowance to NSCU |
| 303812 449648 449649 | 85474 29375 29434 | | 04/08/10 03/25/10 03/31/10 | 04/10 | ns91010 70650 70650 | arg312p 91010 91010 | Argosy Pools Ltd. POOL MAINT/SUP POOL MAINT/SUP | 208.90 200.50 409.40 | replace fountain pump seal & filter cart Mar service and acid - 1243 Chartwell |
| 303815 449570 | 85475 10Mar14 | | 04/08/10 03/14/10 | 04/10 | ns91010 70530 | bel549p 91010 | Bell Canada TELEVISION & CA | 188.69 188.69 | 163651772 Mar 14 |
| 303816 449574 | 85476 1479 | | 04/08/10 03/11/10 | 04/10 | ns91010 70230 | bot961x 91010 | Botanical Arts Gard GARDENING | 336.00 336.00 | 1243 Chartwell 2/24 gardening |
| 303817 449571 | 85477 990220966 | | 04/08/10 03/31/10 | 04/10 | ns91010 70287 | can656p 91010 | Canadian Springs HOUSEHOLD EXP | 27.80 27.80 | 210081296 Mar 31 - 1243 Chartwell w |
| 303818 449562 | 85478 10Feb28-M | | 04/08/10 02/28/10 | 04/10 | ns91010 70150 | hol950p 91010 | Hollyburn Country C DUES, SUBS, BOO | 205.28 205.28 | 49350 Kates Dues |
| 303819 449567 | 85479 10Feb28-L | | 04/08/10 02/28/10 | 04/10 | ns91010 70150 | hol950p 91010 | Hollyburn Country C DUES, SUBS, BOO | 443.57 443.57 | 24450 Feb 28 |
| 303820 449569 | 85480 W65234 | | 04/08/10 03/08/10 | 04/10 | ns91010 75260 | kei140p 91010 | Keith Plumbing & H PLUMBING SUPPLI | 919.20 919.20 | gas control repair on boiler - 1243 Cha |
| 303821 449572 | 85481 RC0009032 | | 04/08/10 03/01/10 | 04/10 | ns91010 | pal295x | Paladin Security Sy | | Mar - May 31 monitoring - 1243 Chart |

# Check Register
## ns91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 70280 | 91010 | SECURITY SERVIC | 88.20 | |
| | | | | | | | | 88.20 | |
| 303823 449647 | 85482 10Mar23-12 | | 04/08/10 03/23/40 | 04/10 | ns91010 | sha246p | Shaw Cable | | 01405809417 Mar 23 - 1239 Chartwell |
| | | | | | 70530 | 91010 | TELEVISION & CA | 157.02 | |
| | | | | | | | | 157.02 | |
| 303824 449564 | 85483 10Mar7-875 | | 04/08/10 03/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 250-764-8755 Mar 7 |
| | | | | | 70520 | 91019 | TELEPHONE UTILI | 60.07 | |
| | | | | | | | | 60.07 | |
| 303825 449565 | 85484 10Mar7-783 | | 04/08/10 03/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 250-764-7835 Mar 7 |
| | | | | | 70520 | 91019 | TELEPHONE UTILI | 22.40 | |
| | | | | | | | | 22.40 | |
| 303826 449566 | 85485 10Mar7-700 | | 04/08/10 03/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 250-764-7000 Mar 7 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 55.52 | |
| | | | | | | | | 55.52 | |
| 303827 449638 | 85486 10Mar21-60 | | 04/08/10 03/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-6030 Mar 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 64.44 | |
| | | | | | | | | 64.44 | |
| 303828 449639 | 85487 10Mar21-33 | | 04/08/10 03/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3302 Mar 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 75.73 | |
| | | | | | | | | 75.73 | |
| 303829 449641 | 85488 10Mar23-33 | | 04/08/10 03/23/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3300 Mar 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 223.83 | |
| | | | | | | | | 223.83 | |
| 303830 449642 | 85489 10Mar21-31 | | 04/08/10 03/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3109 Mar 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 61.27 | |
| | | | | | | | | 61.27 | |
| 303831 449643 | 85490 10Mar21-31 | | 04/08/10 03/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3142 Mar 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 63.18 | |
| | | | | | | | | 63.18 | |
| 303832 449644 | 85491 10Mar21-87 | | 04/08/10 03/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-8700 Mar 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 63.30 | |
| | | | | | | | | 63.30 | |
| 303833 449645 | 85492 10Mar23-31 | | 04/08/10 03/23/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3100 Mar 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 109.81 | |
| | | | | | | | | 109.81 | |
| 303834 449646 | 85493 10Mar23-35 | | 04/08/10 03/23/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-925-3500 Mar 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 120.21 | |
| | | | | | | | | 120.21 | |
| 303836 449563 | 85494 10Mar12 | | 04/08/10 03/13/10 | 04/10 | ns91010 | tel895x | Telus Mobility | | 778-689-6267 Mar 13 |

# Check Register
## ns91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 41.44 | |
| | | | | | | | | 41.44 | |
| 303837 449568 | 85495 10Mar26-12 | | 04/08/10 03/04/10 | 04/10 | ns91010 | ter666x | Terasen Gas | | 777134 Mar 4 |
| | | | | | 70250 | 91010 | GAS UTILITIES | 1,279.71 | |
| | | | | | | | | 1,279.71 | |
| 303944 449773 | 85496 10Mar31-69 | | 04/20/10 03/31/10 | 04/10 | ns91010 | for897x | FortisBC Inc. | | 3418159156-0 Mar 31 - CLOSING |
| | | | | | 70160 | 91020 | ELECTRIC UTILITI | 546.00 | |
| | | | | | | | | 546.00 | |
| 303945 449906 | 85497 10Mar31-LK | | 04/20/10 03/31/10 | 04/10 | ns91010 | hol950p | Hollyburn Country C | | #24450 Kates dues |
| | | | | | 70150 | 91010 | DUES, SUBS, BOO | 375.09 | |
| | | | | | | | | 375.09 | |
| 303946 449910 | 85498 10Mar31-M | | 04/20/10 03/31/10 | 04/10 | ns91010 | hol950p | Hollyburn Country C | | 49350 Mar dues Mimi |
| | | | | | 70150 | 91010 | DUES, SUBS, BOO | 240.50 | |
| | | | | | | | | 240.50 | |
| 303949 449907 | 85499 107284440 | | 04/20/10 03/23/10 | 04/10 | ns91010 | rog910p | Rogers Wireless Inc | | 107284440 Mar 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 1,908.91 | |
| | | | | | | | | 1,908.91 | |
| 303950 449908 | 85500 10Mar27-43 | | 04/20/10 03/27/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | 604-421-4311 Mar 27 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 67.38 | |
| | | | | | | | | 67.38 | |
| 303951 449911 | 85501 10Apr1-123 | | 04/20/10 04/01/10 | 04/10 | ns91010 | ter666x | Terasen Gas | | 1302800 Apr 1 - 1239 Chartwell |
| | | | | | 70250 | 91010 | GAS UTILITIES | 469.03 | |
| | | | | | | | | 469.03 | |
| 303952 449912 | 85502 10Apr6-124 | | 04/20/10 04/06/10 | 04/10 | ns91010 | ter666x | Terasen Gas | | 777134 Apr 6 - 1243 Chartwell |
| | | | | | 70250 | 91010 | GAS UTILITIES | 1,221.66 | |
| | | | | | | | | 1,221.66 | |
| 303954 449914 | 85503 218000-00 | | 04/20/10 03/31/10 | 04/10 | ns91010 | van207p | Van-Kel Irrigation | | Acct 45145 Kates |
| | | | | | 75050 | 91010 | BUILDING REPAIR | 89.55 | |
| | | | | | | | | 89.55 | |
| 303955 449909 | 85504 152651 | | 04/20/10 03/31/10 | 04/10 | ns91010 | wes113x | West Coast Pool Se | | Mar service - 1243 Chartwell |
| | | | | | 70650 | 91010 | POOL MAINT/SUP | 173.25 | |
| | | | | | | | | 173.25 | |
| 303956 449913 | 85505 10Mar31 | | 04/20/10 03/31/10 | 04/10 | ns91010 | wes585x | West Vancouver Ya | | 0203 Kates |
| | | | | | 70150 | 91010 | DUES, SUBS, BOO | 96.44 | |
| | | | | | | | | 96.44 | |
| 304189 450184 | 85506 P31028904 | | 04/27/10 03/28/10 | 04/10 | ns91010 | sit540x | Site360 Consulting I | | ALR lot line adjustment - Mar |
| | | | | | 70510 | 91019 | SURVEY, TITLE & | 595.35 | |
| | | | | | | | | 595.35 | |
| 304207 450215 | 85507 10Apr14 | | 04/28/10 04/14/10 | 04/10 | ns91010 | bel549p | Bell Canada | | 163651772 Apr 14 |

# Check Register
## ns91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 70530 | 91010 | TELEVISION & CA | 188.69 | |
| | | | | | | | | 188.69 | |
| 304208 450214 | 85508 990233647 | | 04/28/10 03/31/10 | 04/10 | ns91010 | can656p | Canadian Springs | | |
| | | | | | 70287 | 91010 | HOUSEHOLD EXP | 83.80 | 210081296 Mar 31 - 1243 Chartwell |
| | | | | | | | | 83.80 | |
| 304209 450216 | 85509 10Apr7-124 | | 04/28/10 04/07/10 | 04/10 | ns91010 | sha246p | Shaw Cable | | |
| | | | | | 70530 | 91010 | TELEVISION & CA | 141.30 | 01002484592 Apr 7 - 1243 Chartwell |
| | | | | | | | | 141.30 | |
| 304210 450229 | 85510 10Apr-1243 | | 04/28/10 04/07/10 | 04/10 | ns91010 | sha246p | Shaw Cable | | |
| | | | | | 70530 | 91010 | TELEVISION & CA | 207.54 | 01002605132 Apr 7 - 1243 Chartwell |
| | | | | | | | | 207.54 | |
| 304212 450231 | 85511 10Apr21-31 | | 04/28/10 04/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 61.27 | 604-925-3109 Apr 21 |
| | | | | | | | | 61.27 | |
| 304213 450232 | 85512 10Apr21-33 | | 04/28/10 04/21/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 75.73 | 604-925-3302 Apr 21 |
| | | | | | | | | 75.73 | |
| 304214 450233 | 85513 10Apr7-783 | | 04/28/10 04/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91019 | TELEPHONE UTILI | 48.14 | 250-764-7835 Apr 7 |
| | | | | | | | | 48.14 | |
| 304215 450234 | 85514 10Apr7-875 | | 04/28/10 04/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91019 | TELEPHONE UTILI | 61.27 | 250-764-8755 Apr 7 |
| | | | | | | | | 61.27 | |
| 304216 450235 | 85515 10Apr7-700 | | 04/28/10 04/07/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91019 | TELEPHONE UTILI | 54.99 | 250-764-7000 Apr 7 |
| | | | | | | | | 54.99 | |
| 304217 450236 | 85516 10Apr10-96 | | 04/28/10 04/10/10 | 04/10 | ns91010 | tel757p | TELUS Communica | | |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 150.59 | 604-926-9643 Apr 10 |
| | | | | | | | | 150.59 | |
| 304219 450237 | 85517 10Apr13-62 | | 04/28/10 04/13/10 | 04/10 | ns91010 | tel895x | Telus Mobility | | |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 42.27 | 778-689-6267 Apr 13 |
| | | | | | | | | 42.27 | |
| | | | | | | | Total Checks | 46,680.06 | |

⟨ 25,033.35 ⟩

21,646.71

| Ctrl#<br>Batch# | Reference<br>Source | Date<br>Post Mo | Book | Ppty<br>Code | Account | Name | Notes | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 91010 | Lawrence Kates Canadian Prop. | | | | | | | | |
| 97486 | NSCU STM | 04/05/10 | Both | | | | 04-05-10 outgoing wire fee ns | | |
| | NSCU STM | 04/10 | | | 00345 | CIB-NORTHSHORE | 04-05-10 outgoing wire fee | | 16.30 |
| | | | | | | | | 0.00 | 16.30 |
| | | | | | | TOTAL | | 0.00 | 16.30 |

BANK OF CANADA | CELEBRATING 75 YEARS
BANQUE DU CANADA | CÉLÉBRONS 75 ANS

138,672.86 CAD
(CAD = Canadian dollar)

| Date: | USD = U.S. dollar (noon) | Exchange rate: |
|---|---|---|
| 30 Apr 2010 | **137,082.70 USD** | **0.9885** (1.0116) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name    ⇨ | **Royal Bank** |
|---|---|
| Account number    ⇨ | **00010-5604376** |

Type of account:

| | | |
|---|---|---|
| **X** | Checking | **Bank Statement End Date:** 04/12/2010 |
| | Savings | |
| | Investment/brokerage | |
| | IRA/retirement | |
| | Funds held in attorney's trust account | |
| | Other (explain) _____ | Amounts in this column are in Canadian Dollars |

| | | Amount |
|---|---|---|
| Beginning cash balance | | 20,535.88 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 20,535.88 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | **March interest** | 0.17 |
| Ending cash balance | **$20,300.56 USD** | 20,536.05 |

| **IMPORTANT:** Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | X | ☐ |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | ☐ | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet

**RBC**

Royal Bank of Canada
P.O. Bag Service 2650
Calgary AB T2P 2M7

# Your RBC personal banking account statement

### From March 12, 2010 to April 12, 2010

RBPDA30100_5830605_002 E D 012 00010     17357

LAWRENCE KATES
1243 CHARTWELL PLACE
WEST VANCOUVER BC V7S 2S2

| Your account number: | 00010-5604376 |
|---|---|
| How to reach us: | 1-800 ROYAL® 1-1 |
| | (1-800-769-2511) |
| | www.rbcroyalbank.com/deposits |

## Summary of your account for this period

Signature Plus® Sixty-Plus® 00010-5604376

Royal Bank of Canada
1025 W GEORGIA ST, VANCOUVER, BC V6E 3N9

| | |
|---|---|
| Your opening balance on March 12, 2010 | $20,535.88 |
| Total deposits into your account | + 0.17 |
| Total withdrawals from your account | - 0.00 |
| Your closing balance on April 12, 2010 | = $20,536.05 |

*We can do better together - take the paperless pledge*

*Together, RBC Royal Bank® and our clients can reduce our environment impact by reducing our paper use. We're offering every client who chooses paperless banking options, including electronic statements a chance to win an eco-renovation and other great prizes! No purchase necessary. For complete sweepstake rules go to www.rbc.com/paperless*

## Details of your account activity

| Date | Description | Withdrawals ($) | Deposits ($) | Balance ($) |
|---|---|---|---|---|
| | Opening Balance | | | 20,535.88 |
| 1 Apr | Deposit interest | | 0.17 | 20,536.05 |
| | Closing Balance | | | $20,536.05 |

Your overdraft limit is $5,000

Please check this Account Statement without delay and advise us of any error or omission within 15 days of the statement date.
If you opted to receive cheque images, only images of the front of your cheques have been sent to you with this Account Statement. An image included on this Account Statement does not indicate that a cheque has been successfully processed as of the statement date.
Please retain this statement for your records.
® Registered trade-mark of Royal Bank of Canada. Royal Trust Corporation of Canada and The Royal Trust Company are licensees of the trade-mark.
Royal Bank of Canada GST Registration Number: R103549485
Royal Trust Corporation of Canada GST Registration Number: R104649666
The Royal Trust Company GST Registration Number: R105248261

1 of 1

# Deposit Register
### rb91010 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:46 PM

| Number | Date | Memo | Amount |
| --- | --- | --- | --- |

# Check Register
## rb91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

# Journal Entry Register
## April 2010

| Ctrl# Batch# | Reference Source | Date Post Mo | Book | Ppty Code | Account | Name | Notes | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 91010 | Lawrence Kates Canadian Prop. | | | | | | | | |
| 97587 | RB STMT | 04/01/10 | Both | | | | 03/2010 Interest Income | | |
| | RB STMT | 04/10 | | | 00955 | CIB-ROYAL BANK | 03/2010 Interest Income | 0.17 | |
| | | | | | | | | 0.17 | 0.00 |
| | | | | | | TOTAL | | 0.17 | 0.00 |



20,536.05 CAD
(CAD = Canadian dollar)

| Date: | | USD = U.S. dollar (noon) | Exchange rate: |
|---|---|---|---|
| 30 Apr 2010 | 20,300.56 USD | | 0.9885 (1.0116) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

http://www.bankofcanada.ca/cgi-bin/famecgi_fdps

5/11/2010

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name ⇨ | **Scotia Bank** |
|---|---|
| Account number ⇨ | **82990 01371 89** |

| Type of account: | |
|---|---|
| **X** Checking | |
| ☐ Savings | |
| ☐ Investment/brokerage | |
| ☐ IRA/retirement | |
| ☐ Funds held in attorney's trust account | |
| ☐ Other (explain) | Amounts in this column are in Canadian Dollars |

| | | |
|---|---|---|
| Beginning cash balance | | 10,109.54 |
| Add: | Transfers in from other accounts | - |
| | Loan or financing proceeds deposited to this account (identify source) | - |
| | Other receipts deposited to this account | - |
| Total cash available this month | | 10,109.54 |
| Subtract: | Transfers out to other accounts | - |
| | Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | | - |
| Ending cash balance | **$9,993.61 USD** | 10,109.54 |

| **IMPORTANT:** Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | ☐ | **X** |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | ☐ | **X** |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet

# Deposit Register
## sb91010 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:51 PM

| Number | Date | Memo | Amount |
|--------|------|------|--------|

# Check Register
## sb91010 - Lawrence Kates
## April 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Pavee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |



| 10,109.54 CAD (CAD = Canadian dollar) | | |
|---|---|---|
| **Date:** | **USD = U.S. dollar (noon)** | **Exchange rate:** |
| 30 Apr 2010 | **9,993.61 USD** | **0.9885** (1.0116) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

---

## UST-23, NON-BUSINESS FINANCIAL ACCOUNT DETAIL

**INSTRUCTIONS:** Prepare a UST-23 for each <u>non-business</u> financial or brokerage account and attach a copy of the monthly statement (or most recent quarterly statement if a monthly statement not available for that account).

| Depository (bank) name   ⇒ | **Sterling Savings Bank** |
|---|---|
| Account number   ⇒ | **59998135388** |

Type of account:

| | |
|---|---|
| X | Checking |
| | Savings |
| | Investment/brokerage |
| | IRA/retirement |
| | Funds held in attorney's trust account |
| | Other (explain) _____ |

| | |
|---|---|
| Beginning cash balance | 12,246.28 |
| Add:      Transfers in from other accounts | - |
| Loan or financing proceeds deposited to this account (identify source) | - |
| Other receipts deposited to this account | - |
| Total cash available this month | 12,246.28 |
| Subtract:      Transfers out to other accounts | - |
| Payments from this account (all checks written for the month plus cash withdrawals, if any) | - |
| Adjustments, if any (explain) | - |
| Ending cash balance | 12,246.28 |

| **IMPORTANT:** Attach the following supporting documents: | Yes | No |
|---|---|---|
| A monthly bank statement (or attorney's trust account statement); | X | |
| If applicable, a detailed statement of funds received or disbursed by another party for the debtor | | X |

UST-23 FINANCIAL ACCOUNT DETAIL, Number _____ of _____

UST-23 Continuation Sheet



STERLING
SAVINGS BANK

‖‖⌐‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖  0062

LAWRENCE KATES
ITF
79 TYEE DR
POINT ROBERTS, WA 98281

Statement Period
04/01/10 - 04/30/10

Point Roberts
(360) 945-6161

---

Save time and money with a Visa ® Check card.

---

## SUMMARY OF YOUR ACCOUNTS

### CONSUMER FREE CHECKING

Account #59998135388

| | |
|---|---|
| **Beginning Balance** | **$12,246.28** |
| Deposits/Additions | $0.00 |
| Withdrawals | $0.00 |
| **Ending Balance** | **$12,246.28** |
| Low Balance | $12,246.28 |
| Average Balance | $12,246.28 |
| Service Charge | $0.00 |
| Withholding | $0.00 |
| Interest Earned This Period | $0.00 |
| Interest Paid Year To Date | $0.00 |
| **Annual Percentage Yield Earned** | 0.00% |

**Fee Summary**
**This Period**

| | |
|---|---|
| NSF Return Items Fees | $0.00 |
| Overdraft Paid Item Fee | $0.00 |
| **Year To Date** | |
| NSF Return Items Fees | $0.00 |
| Overdraft Paid Item Fee | $0.00 |



*No Activity for Checking Account 59998135388*

# Deposit Register
### ss91002 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:53 PM

| Number | Date | Memo | Amount |
| --- | --- | --- | --- |

# Check Register

## ss91002 - Lawrence Kates
### April 2010

Page 1
5/12/2010
04:53 PM

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

Debtor **LAWRENCE KATES**

---

## UST-24, OTHER FINANCIAL DISCLOSURES

---

### QUESTION 2.1 - SALE OR DISPOSITION OF NON-BUSINESS ASSETS

Excluding sales of business assets reported on **UST-17** (page 10), and sales of investment properties reported on **UST-22** (page 12), did you sell, transfer, or otherwise dispose of any estate asset during this reporting month (exclude the sale of any single item of personal property with a value of $100 or less).

**If yes, list the items.**                                                                           Yes ☐   No ☑

| (1)<br>Property Description | (2)<br>Gross sale amount | (3)<br>Net sale proceeds | (4)<br>Proceeds disbursed<br>(col. 2 minus col. 3) | (5)<br>Location of net proceeds |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| Totals | | | | |
| *If your residence was sold, attach a copy of closing or escrow statement | | | ***IMPORTANT***<br>Transfer the total in column 4 to Line 3 of<br>Debtor's Certification - Cover Sheet (page 2). | |

---

## THE QUESTIONS BELOW APPLY TO <u>ALL ASPECTS</u> OF THIS CASE
### (business operations <u>and</u> real estate <u>and</u> non-business operations)

---

### QUESTION 2.2 - INSURANCE RENEWALS & CHANGES

Did you renew, modify or replace <u>any</u> insurance policy during this reporting month (business, real estate, or non-business)?

**If yes, summarize & attach each policy renewal or change**                                   Yes ☐   No ☑

| Provider | New Premium | Is this a renewal, modification, or replacement policy ? |
|---|---|---|
| | | |
| | | |
| | | |

Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?

**If yes, explain**                                                                                                 Yes ☐   No ☑

| Provider | Date of Cancellation | Reason for Cancellation |
|---|---|---|
| | | |
| | | |
| | | |

---

Financial Report for Individuals in Business                                              Page 14 of 16
Section 2:   REAL ESTATE AND NON-BUSINESS ACTIVITIES                           (January 2008)

Case 09-10188-SJS   Doc 289   Filed 05/17/10   Entered 05/17/10 11:27:00   Page 88 of 91

Debtor  **LAWRENCE KATES**

---

**QUESTION 2.3 - POST-PETITION PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**
Did you, or someone on your behalf, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  (Requires court approval.)
If "Yes", list each payment.                                                                                                    Yes ❑   No ☑

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

---

**QUESTION 2.4 - UNPAID POST-PETITION ATTORNEY AND OTHER PROFESSIONAL FEES & EXPENSES**
What is the amount of unpaid <u>post-petition</u> professional fees and expenses owing at month end? Do not include amounts billed for pre-petition services.  If month-end billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | 0 | 205,852 | 30,000 | 235,852 |
| Debtor's accountant (if any) | 0 | 123,000 | 9,000 | 132,000 |
| Special Counsel (if any) | 0 | 135,000 | 20,000 | 155,000 |
| Other professional (see below) | 0 | 0 | 0 | 0 |
| Total estimated post-petition professional fees and costs |  |  | $ | 522,852 |

---

**QUESTION 2.5 - PAYMENTS ON PRE-PETITION UNSECURED DEBT** (requires court approval)
Did you, or another party on your behalf, make any payments during this reporting month on pre-petition unsecured debt?  **If "Yes", list each payment.**                                                              Yes ❑   No ☑

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

---

**QUESTION 2.6 - OTHER DISBURSEMENTS** Were any disbursements made on behalf of the debtor* or by the debtor that are not reported elsewhere on this report?                    Yes ❑    No ☑

*Example: Rent payment made by a tenant directly to a creditor

| Purpose? | | Amount $_____ |
|---|---|---|
| Who paid this? | Recipient? | *** IMPORTANT *** Transfer this to Line 4 of Debtor's Certification - Cover Sheet (page 2). |

Attach additional copies of this page as needed

**QUESTION 2.6 - SIGNIFICANT EVENTS & CASE PROGRESS** Explain any significant new developments during the reporting month and your progress toward filing a plan of reorganization.

# Monthly Financial Reports
### (due on the 15th of the subsequent month)

Original Place of Filing:

| Seattle, WA  ▼ | Tacoma, WA  ▼ |
|---|---|
| File the original with the court:: | File the original with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6103**<br>**Seattle**, WA 98101 | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>**Tacoma**, WA 98402 |

AND serve a copy on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

| STATUTORY FEE SCHEDULE | | |
|---|---|---|
| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
| From | To | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to: | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| United States Trustee | March 31 | April 30 |
| Mail quarterly fee payments to: | June 30 | July 31 |
| US Trustee Program Payment Center PO Box 70937 Charlotte, NC 28272-0937 | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*. Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox *will be destroyed*.

### * * * NOTICE OF INTEREST ASSESSMENT * * *

Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.

#### NOTICE

DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts. Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection. Collection costs will be added to the total amount of the debt.