## DISBURSEMENT REPORT FOR CONFIRMED CASE
### Required Monthly Until the Entry of a Final Decree

| | | | |
|---|---|---|---|
| Case No. | 09-10-10188-SJS | Date of Confirmation | 4/16/2010 |
| Debtor | Lawrence Kates | Effective Date | 4/16/2010 |
| Month ending on * | May | of year | 2010 |

❑ FINAL REPORT Date of Final Decree_____

*FOR FINAL REPORTS ONLY: Use the final decree date as the ending date of the report. Disbursement calculations should exclude all payments made after the date of entry of the final decree.*

---

### SECTION 1: CONFIRMED PLAN QUESTIONNAIRE

| | Yes | No |
|---|---|---|
| **A) Ordinary course payments.** Did the debtor make payments in the ordinary course during this reporting period? | ☑ | ❑ |
| **Plan payments.** Did the debtor make payments pursuant to a confirmed plan of reorganization during this reporting period? | ☑ | ❑ |
| *If "Yes" to either question*, complete a UST-31 CONTINUATION SHEET (see enclosed form and instructions) for each bank account or other source of funds for making the payments. Report the total of these disbursements on **Line 1** of the next page. | | |
| **B) Payments by another party for the debtor.** Did the debtor's counsel, trustee, or plan administrator (if appointed), or another party make disbursements on behalf of the debtor during this reporting period, including, but not limited to, payments to professionals for court approved fees and costs? | ❑ | ☑ |
| *If yes*, complete a UST-31 CONTINUATION SHEET for each account used by the outside party to make disbursements for the debtor. Report the total of these disbursements on **Line 2** of the next page. | | |
| **C) Asset Sales or Refinancing.** Did the debtor* sell or refinance any real property or other assets during this reporting period? (*including any plan agent or liquidating agent). | ❑ | ☑ |

*If yes*, describe below the property(ies) sold and attach a closing statement or other required documents (see instructions to UST-31 on the 3rd page of this package). Report the total of these disbursements on **Line 3** of the next page.

| Closing Date | Asset # or Description | Gross Sales Price | Debt Payoffs | Net Proceeds Received by Debtor | Closing Statement Attached? (Y/N) |
|---|---|---|---|---|---|
| | | Total _____ | _____ | _____ | |

*If there is not sufficient room here, attach additional pages as needed*

---

|  | Yes | No |
|---|---|---|

**D) Post-confirmation reports required by Local Rule 2015-2(c)** . The court requires a debtor to file a report on the progress of its plan at least once **every three months**\*\* (quarterly).

    **Q. Is the debtor current on its obligation to file post-confirmation quarterly reports under the Local Rule?** (If this case was confirmed less than 3 months ago and this reporting period ends before the end of the calendar quarter, answer **yes**). ☑ ☐

**Post-Confirmation Reports** filed under **Local Rule 2015-2(c)** <u>must</u> contain the following information:
- A summary, by class, of amounts distributed or property transferred under the plan to each recipient
- An explanation of the failure to make any required distributions or transfers of property under the plan
- Debtor's projections as to its continuing ability to comply with terms of the plan
- A report of any pending or anticipated litigation
- A description of any material factors that may affect the debtor's ability to consummate the plan
- An estimated date of when an application for final decree will be filed with the court

\*\**The UST suggests that 2015-2(c) Post-Confirmation Reports be filed with the Court at the end of each <u>calendar quarter</u>*

THIS MONTHLY REPORT (UST-30) IS <u>NOT</u> A SUBSTITUTE FOR THE QUARTERLY REPORT REQUIRED BY THE LOCAL RULE [THERE IS NO UST "FORM" FOR THAT REPORT]. The above summary of the Local Rule is for your convenience only. For further help, please read the local rule and/or <u>consult your attorney.</u>

|  | Yes | No |
|---|---|---|

**E) UST Fees**. At the end of this reporting period, does the debtor owe any *delinquent* fees to the United States Trustee? (See attached schedule for fee calculation, payment deadlines, and mailing address.) ☐ ☑

**If yes**, list the quarter(s) _____ _____ *and* amount(s) due _____ _____

*Failure to pay statutory U.S. Trustee fees timely is cause for <u>conversion or dismissal</u> of the case. Please contact the UST Analyst assigned to your case if you are not receiving invoices or have questions about the amount(s) billed.*

---

**SECTION 2: DISBURSEMENT SUMMARY**
*Before completing this section, read "INSTRUCTIONS & REQUIRED DOCUMENTATION" on UST-31 (next page)*

    Disbursements made by the debtor in the ordinary course *and* pursuant to a confirmed plan of reorganization (from UST-31 Continuation Sheet(s))    **1.** $40,524.55

    Disbursements made by another party on behalf of the debtor (from UST-31 Continuation Sheet(s))    **2.** 0

    Disbursements resulting from sale or refinance of the debtor's assets Attach required documentation (see instructions on UST-31 (next page))    **3.** 0

    TOTAL DISBURSEMENTS FROM ALL SOURCES (sum of lines 1-3)    $40,524.55

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that to the best of my knowledge the disbursement information provided for this reporting period is complete, true, and accurate.

**Debtor's Signature**    /s/ Lawrence Kates      **Date**    6-15-10

The debtor, the trustee or plan administrator (if any), must sign this disbursement report. Only an officer or director has authority to sign a report for a corporate debtor and only a general partner has authority to sign a report for a partnership debtor.

*AUTHORITY: The debtor is responsible for providing accurate disbursement information for purposes of calculating statutory fees owing to the United States Trustee pursuant to 28 U.S.C. § 1930 (a)(6). The term "disbursements" includes <u>all payments made both in the ordinary course and pursuant to the debtor's confirmed plan of reorganization</u>. It also includes distributions resulting from a sale or refinance of the debtor's assets and any payments made on behalf of the debtor by another party.*

---

## UST-31, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for *each bank account* or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **Bank of the West** |
|---|---|
| Account number ⇨ | **736-010851** |

1.) Account Holder (select one):

| X | Debtor (or Debtor's Subsidiary/Affiliates) |
|---|---|
|   | Attorney or Disbursing Agent |

2.) Identification or purpose of this account (select one):

| X | Business account |
|---|---|
|   | Trust account |
|   | Personal account (individual or joint case only) |
|   | Other account (identify) |

3.) Account Summary:

| | | |
|---|---|---:|
| Beginning cash balance | a. | 36,423.81 |
| Add:  *Transfers in* from other debtor account(s) | b. | - |
| Deposits to this account | c. | - |
| Total cash available this month | d. | 36,423.81 |
| Subtract:  *Transfers out* to other debtor account(s) | e. | - |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | **f.** | - |
| Adjustments, if any (explain) | g. | - |
| Ending cash balance | h. | 36,423.81 |

4.) Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | X | ☐ |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X | ☐ |

UST-31 CONTINUATION SHEET, Number _____ of _____


# BANK OF THE WEST ®

# STATEMENT

LOS ANGELES REID I          00736
300 SOUTH GRAND AVE 13TH FL
LOS ANGELES CA 90071 888-727-2692

STATEMENT PERIOD
05/01/10 THROUGH 05/31/10

HILLSIDE INVESTMENT
C/O WOOD RIVER MGMT CORP
DEBTOR IN POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE SUITE #111
CORONA DEL MAR CA  92625 1762

736-010851          0 ITEMS ENCLOSED

---

THANK YOU FOR BANKING WITH BANK OF THE WEST.
WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO CONTINUING TO SERVE YOUR BANKING NEEDS.

---

## REGULAR BUSINESS CHECKING ACCOUNT NUMBER 736-010851

| | | |
|---|---|---|
| BEGINNING BALANCE...........36,423.81 | AVERAGE DAILY BALANCE.................36,423.00 |
| 0 DEPOSITS...................0.00 | LOW BALANCE..........................36,423.81 |
| 0 CREDITS....................0.00 | YEAR-TO-DATE INTEREST PAID................0.00 |
| 0 WITHDRAWALS................0.00 | YEAR-TO-DATE TAX WITHHELD.................0.00 |
| 0 CHECKS.....................0.00 | ANNUAL PERCENTAGE YIELD EARNED............0.00 |
| ENDING BALANCE..............36,423.81 | INTEREST ACCRUED THIS STATEMENT...........0.00 |

 

For Your Protection: Please examine this statement and report any discrepancy within 30 days

MEMBER FDIC

# Check Register
## bw91001 - Hillside Investment
## May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Pavee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

<div style="border:1px solid black;">

**UST-31, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

</div>

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other
source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation
including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale
proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of
any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary
course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with
this report in lieu of UST-31 CONTINUATION SHEETs.

| Depository (bank) name ⇨ | **Bank of the West** |
|---|---|
| Account number ⇨ | **736-006503** |

1.) Account Holder (select one):

| X | Debtor (or Debtor's Subsidiary/Affiliates) |
|---|---|
|  | Attorney or Disbursing Agent |

2.) Identification or purpose of this account (select one):

|  | Business account |
|---|---|
|  | Trust account |
| X | Personal account (individual or joint case only) |
|  | Other account (identify) |

3.) Account Summary:

| | | | |
|---|---|---|---:|
| Beginning cash balance | | a. | 7,363.24 |
| Add: | *Transfers in* from other debtor account(s) **(from Sterling Savings Bank #59998135388)** | b. | 7,000.00 |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 14,363.24 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | - |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | 10,661.79 |
| Adjustments, if any (explain) | **May Interest** | g. | 0.68 |
| Ending cash balance | | h. | 3,702.13 |

4.) Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | X | |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X | |

UST-31 CONTINUATION SHEET, Number _____ of _____

9492192055

# BANK OF THE WEST

## STATEMENT

LOS ANGELES REID I
300 SOUTH GRAND AVE 13TH FL          00736          PAGE     1 OF   4
LOS ANGELES CA 90071 888-727-2692

LAWRENCE KATES                                    STATEMENT PERIOD
C/O WOODRIVER MGMT CORP                           05/01/10 THROUGH 05/31/10
DEBTOR-IN-POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE #111
CORONA DEL MAR CA 92625 1762

736-006503          0 ITEMS ENCLOSED

------------------------------------------------------------------------------

WE NEED TO HEAR FROM YOU! A REGULATION CHANGE REGARDING
YOUR ATM/DEBIT CARD GOES INTO EFFECT 8/15/10. VISIT US AT
BANKOFTHEWEST.COM/DEBITCARDOVERDRAFTPROTECTION.

------------------------------------------------------------------------------

CHECKING PLUS INT - SAVINGS ACCOUNT NUMBER 736-006503

BEGINNING BALANCE............15,228.80    AVERAGE DAILY BALANCE...................8,734.00
  1 DEPOSITS................7,000.00      LOW BALANCE.............................8,734.00
  1 CREDITS...................0.68        YEAR-TO-DATE INTEREST PAID..............6,335.39
  0 WITHDRAWALS...............0.00        YEAR-TO-DATE TAX WITHHELD..................3.37
 12 CHECKS................14,803.03       ANNUAL PERCENTAGE YIELD EARNED.............0.00
ENDING BALANCE...............7,426.45     INTEREST ACCRUED THIS STATEMENT............0.09
                                          INTEREST ACCRUED THIS STATEMENT............0.68

DEPOSITS
DATE........AMOUNT TRANSACTION DESCRIPTION
05/31        0.68 INTEREST PAID
           DATE........AMOUNT           DATE........AMOUNT              DATE........AMOUNT
           05/21     7,000.00

CHECKS
NUMBER..DATE.........AMOUNT    NUMBER..DATE........AMOUNT    NUMBER..DATE.........AMOUNT
85823e 05/05      1,950.00     85835e 05/10        27.85     85839e 05/26         119.00
85832e*05/03        858.72     85836e 05/28       244.94     85840e 05/19       1,000.00
85833e 05/03         29.40     85837e 05/24       201.00     85844e*05/27         104.00
85834e 05/03      5,027.44     85838e 05/25        59.52     85847e*05/25       5,181.16
e REPRESENTS ITEMS PRESENTED ELECTRONICALLY, * REPRESENTS A GAP IN CHECK NUMBERS




For Your Protection: Please examine this statement and report any discrepancy within 30 days    MEMBER FDIC

# Check Register
## bw91002 - Lawrence Kates
### May 2010

| Chk Ctrl#<br>Inv Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304262<br>450317 | 85835<br>10Apr26-LK | X | 05/05/10<br>04/26/10 | 05/10 | bw91002<br><br>70330 | cit688c<br><br>91002 | Citi Cards<br><br>MEDICAL & DENTA | <br>27.85<br>27.85 | **1294 Apr 26 |
| 304356<br>450459 | 85836<br>10Apr30 | X | 05/11/10<br>04/30/10 | 05/10 | bw91002<br><br>70150 | bah160c<br><br>91002 | Bahia Corinthian Ya<br><br>DUES, SUBS, BOO | <br>244.94<br>244.94 | #2473 Kates |
| 304361<br>450465 | 85837<br>MRECUR-4 | X | 05/11/10<br>05/01/10 | 05/10 | bw91002<br><br>70330 | hum302p<br><br>91002 | Humana Insurance<br><br>MEDICAL & DENTA | <br>201.00<br>201.00 | Monthly Premium - supplemental medi |
| 304362<br>450322 | 85838<br>10Apr27-22 | X | 05/11/10<br>04/27/10 | 05/10 | bw91002<br><br>70570 | poi79tg<br><br>91002 | Point Roberts Water<br><br>WATER-UTILITIES | <br>59.52<br>59.52 | Acct 786 - Apr 27 |
| 304363<br>450473 | 85839<br>10Apr30 | X | 05/11/10<br>04/30/10 | 05/10 | bw91002<br><br>70506 | roc50wc<br><br>91002 | Rocking E. Moving<br><br>STORAGE-RENTA | <br>119.00<br>119.00 | Apr storage |
| 304478<br>450730 | 85840<br>10May19-4 | X | 05/19/10<br>05/19/10 | 05/10 | bw91002<br><br>70203 | ban301c<br><br>91002 | Bank of America<br><br>FOOD & CLOTHIN | <br>1,000.00<br>1,000.00 | **4365 on acct |
| 304490<br>450792 | 85841<br>10May7-71 | | 05/20/10<br>05/07/10 | 05/10 | bw91002<br><br>70520 | att958c<br><br>91002 | AT & T<br><br>TELEPHONE UTILI | <br>25.78<br>25.78 | 530-541-7100 May7 |
| 304496<br>450678 | 85842<br>52944877 | | 05/20/10<br>05/11/10 | 05/10 | bw91002<br><br>70055 | csc133c<br><br>91002 | CSC<br><br>BUSINESS LICENS | <br>498.04<br>498.04 | Risk Detection NV formation and agen |
| 304497<br>450676 | 85843<br>10May14-2 | | 05/20/10<br>05/14/10 | 05/10 | bw91002<br><br>70530 | dir540c<br><br>91002 | DirecTV<br><br>TELEVISION & CA | <br>29.99<br>29.99 | 2679135 May 14 - 229 Marine |
| 304498<br>450793 | 85844<br>10May20-2 | X | 05/20/10<br>05/20/10 | 05/10 | bw91002<br><br>75000 | ger203s<br><br>91002 | Gerald G. White<br><br>REPAIR & MAINTE | <br>104.00<br>104.00 | 229 Marine reim for lawn mower repair |
| 304502<br>450708<br><br>450709 | 85845<br>10May11-2<br><br>10May11-0 | | 05/20/10<br>05/11/10<br><br>05/11/10 | 05/10 | bw91002<br><br>70160<br><br>70160 | pug912c<br><br>91002<br><br>91002 | Puget Sound Energ<br><br>ELECTRIC UTILITI<br><br>ELECTRIC UTILITI | <br><br>7.25<br><br>138.25<br>145.50 | 1151660006 May 11 - 229 Marine<br><br>0151660008 May 11 - 229 Marine |
| 304606<br>450833 | 85846<br>10May21 | | 05/21/10<br>05/21/10 | 05/10 | bw91002<br><br>70001 | roc000e<br><br>91002 | ROCHELLE COHE<br><br>ADVERTISING, GIF | <br>3,000.00<br>3,000.00 | loan repayment from Sep 1, 09 (Afterni |
| 304676<br>450834 | 85847<br>10May20-9 | X | 05/25/10<br>05/20/10 | 05/10 | bw91002<br><br>70240 | ban301c<br><br>91002 | Bank of America<br><br>GAS & MILEAGE | <br>380.63 | **9098 May 20 |

# Check Register
## bw91002 - Lawrence Kates
## May 2010

| Chk Ctrl#<br>Inv Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 70287 | 91002 | HOUSEHOLD EXP | 317.44 | |
| | | | | | 70330 | 91002 | MEDICAL & DENTA | 109.45 | |
| | | | | | 70394 | 91002 | PARKING EXPENS | 9.85 | |
| | | | | | 70420 | 91002 | PENALTY & LATE | 35.64 | |
| | | | | | 75030 | 91002 | AUTO REPAIR & M | 472.92 | |
| | | | | | 70182 | 91002 | ENTERTAINMENT | 44.19 | |
| | | | | | 70203 | 91002 | FOOD & CLOTHIN | 3,651.17 | |
| | | | | | 70537 | 91002 | TRANSPORTATIO | 145.00 | |
| | | | | | 70540 | 91002 | TRAVEL EXPENSE | 14.87 | |
| | | | | | | | | 5,181.16 | |
| 304739 | 85848 | | 05/28/10 | 05/10 | bw91002 | poi713f | Point Roberts Marin | | |
| 450933 | 10Jun5 | | 06/05/10 | | | | | | Kates |
| | | | | | 70160 | 91002 | ELECTRIC UTILITI | 25.01 | |
| | | | | | | | | 25.01 | |
| | | | | | | | Total Checks | 10,661.79 | |

---

## UST-31, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30.  Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents).  Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement).  Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor.  Include similar documents for sales of other types of assets made outside the ordinary course.  If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name   ⇨ | **Bank of the West** |
|---|---|
| Account number   ⇨ | **736-003500** |

**1.)** Account Holder (select one):

  [X] Debtor (or Debtor's Subsidiary/Affiliates)

  [ ] Attorney or Disbursing Agent

**2.)** Identification or purpose of this account (select one):

  [ ] Business account

  [ ] Trust account

  [X] Personal account (individual or joint case only)

  [ ] Other account (identify)

**3.)** Account Summary:

| | | | |
|---|---|---|---:|
| Beginning cash balance | | a. | 3,187.70 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 3,187.70 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | - |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | | **f.** | - |
| Adjustments, if any (explain) | | g. | |
| Ending cash balance | | h. | 3,187.70 |

**4.)** Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | [X] | [ ] |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | [X] | [ ] |

UST-31 CONTINUATION SHEET, Number _____ of _____

9492192055

# BANK OF THE WEST*

## STATEMENT

LOS ANGELES REID I
300 SOUTH GRAND AVE 13TH FL          00736
LOS ANGELES CA 90071 888-727-2692

PAGE    1 OF    1

STANDARD INVESTMENT COMPANY LTD
DBA NAPLES PLAZA
DEBTOR IN POSSESSION CASE #09-10188
1111 BAYSIDE DRIVE SUITE #111
CORONA DEL MAR CA  92625 1762

STATEMENT PERIOD
05/01/10 THROUGH 05/31/10

736-003500          0 ITEMS ENCLOSED

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

THANK YOU FOR BANKING WITH BANK OF THE WEST.
WE APPRECIATE YOUR BUSINESS AND LOOK FORWARD
TO CONTINUING TO SERVE YOUR BANKING NEEDS.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## REGULAR BUSINESS CHECKING ACCOUNT NUMBER 736-003500

BEGINNING BALANCE.............3,187.70
   0 DEPOSITS...................0.00
   0 CREDITS...................0.00
   0 WITHDRAWALS...............0.00
   0 CHECKS....................0.00
ENDING BALANCE................3,187.70

AVERAGE DAILY BALANCE...................3,187.00
LOW BALANCE............................3,187.70
YEAR-TO-DATE INTEREST PAID...............0.00
YEAR-TO-DATE TAX WITHHELD................0.00
ANNUAL PERCENTAGE YIELD EARNED...........0.00
INTEREST ACCRUED THIS STATEMENT..........0.00



For Your Protection: Please examine this statement and report any discrepancy within 30 days.          MEMBER FDIC

# Check Register
### bw80002 - Naples Plaza
### May 2010

Page 1
6/14/2010
11:27 AM

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

---

**UST-31, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30.  Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents).  Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement).  Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor.  Include similar documents for sales of other types of assets made outside the ordinary course.  If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

| Depository (bank) name   ⇨ | **Banner Bank** |
|---|---|
| Account number   ⇨ | **3903149317** |

1.) Account Holder (select one):

| X | Debtor (or Debtor's Subsidiary/Affiliates) |
|---|---|
|   | Attorney or Disbursing Agent |

2.) Identification or purpose of this account (select one):

|   | Business account |
|---|---|
|   | Trust account |
| X | Personal account (individual or joint case only) |
|   | Other account (identify) |

3.) Account Summary:

| | | | |
|---|---|---|---:|
| Beginning cash balance | | a. | 11,249.47 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | 1,348.20 |
| Total cash available this month | | d. | 12,597.67 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | 2,394.79 |
| Adjustments, if any (explain) | | g. | - |
| Ending cash balance | | h. | 10,202.88 |

4.) Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | X | |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X | |

UST-31 CONTINUATION SHEET, Number _____ of _____



BANNER BANK

#BWNKVSH ?????AUTO**MIXED AADC 993
#100237000276555#     05/29/10
27653 1 6460 MB 0.507    115 82 2
Lawrence Kates
1111 Bayside Dr  Suite 111
Corona Del Mar CA  92625-1762

Date  5/28/10              Page    1
Primary Account           3903149317

IIIddddIIIddddddddIIIdIIddddddIIIddddIIII

### CHECKING ACCOUNTS

Account Title: Lawrence Kates

Now you can receive your monthly Banner Bank statement and
select notices electronically.  Enroll today through Online
Banking. Simply click the "eDocs" tab and follow the steps.

Free Checking
Account Number          3903149317   Check Safekeeping
Previous Balance        11,249.47    Statement Dates   5/03/10 thru  5 31 10
  2 Deposits/Credits     1,383.20    Days in the statement period        29
 66 Debits               2,429.79    Average Ledger              10,153.60
Service Charge               .00     Average Collected           10,010.14
Interest Paid                .00
Current Balance         10,202.88    2010 Interest Paid              .12

### Deposits and Additions

| Date | Description | Amount | Rate |
|------|-------------|--------|------|
| 5/13 | CREDIT 1628 05/16/10 74118000 | 35.00 | |
| | CC PARKS            *9609 | | |
| | SANTA ANA   CA | | |
| 5 21 | Deposit | 1,348.10 | |

### Withdrawals and Deductions

| Date | Description | Amount | Rate |
|------|-------------|--------|------|
| 5/03 | DBT CRD 1409 05/01/10 26355435 | 3.70- | |
| | STARBUCKS USA 00067470  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5 03 | DBT CRD 1444 05/02/10 24355452 | 4.70- | |
| | STARBUCKS USA 00140111  *9609 | | |

www.bannerbank.com                                    MEMBER FDIC


BANK

Date 5/28/10      Page 3
Primary Account     3903149317

Free Checking               3903149317   (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Ref# |
|---|---|---|---|
| | LAGUNA BEACH CA | | |
| 5/03 | DBT CRD 0154 05/01/10 21124134 | 7.00- | |
| | SAN SAI NEWPORT BEACH   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/03 | DBT CRD 1115 05/03/10 23255202 | 8.43- | |
| | SUBWAY      00135111   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/03 | DBT CRD 0304 05/03/10 26691610 | 10.86- | |
| | RITE AID STORE 5747   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/03 | DBT CRD 1735 05/02/10 25299010 | 16.71- | |
| | VONS     Store00022350   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/03 | DBT CRD 1724 05/02/10 24123109 | 29.36- | |
| | WEST MARINE #1778     *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/03 | DBT CRD 1855 05/01/10 22401143 | 39.67- | |
| | CHEVRON 00094161     *9609 | | |
| | CORONA DEL MARCA | | |
| 5/03 | DBT CRD 0454 05/02/10 26769069 | 130.49- | |
| | FRY'S ELECTRONICS #7   *9609 | | |
| | FOUNTAIN VALLCA | | |
| 5/04 | DBT CRD 2331 05/03/10 24710019 | 9.72- | |
| | ALBERTSONS #6504     *9609 | | |
| | CORONA DEL MARCA | | |
| 5/04 | DBT CRD 1203 05/04/10 23299010 | 10.86- | |
| | VONS     Store00022277   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/04 | DBT CRD 1205 05/04/10 26299010 | 13.04- | |
| | VONS     Store00022350   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/04 | DBT CRD 1748 05/04/10 20401179 | 30.63- | |
| | CHEVRON 00301787     *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/06 | DBT CRD 1742 05/06/10 25286799 | 25.00- | |
| | BEACHFUNSOP        *9609 | | |
| | NEWPORT COASTCA | | |
| 5/07 | DBT CRD 1922 05/06/10 28004035 | 19.00- | |
| | SHANGHAI PINE GARDEN   *9609 | | |
| | BALBOA ISLANDCA | | |
| 5/07 | DBT CRD 0714 05/07/10 28207099 | 40.00- | |
| | RUBY'S CORONA DEL MAR   *9609 | | |
| | CORONA DEL MARCA | | |

 BANNER BANK

Free Checking                3903149317  (Continued)

### Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| 5/07 | DBT CRD 0435 05/07/10 22769069<br>FRY'S ELECTRONICS #7   *9609<br>FOUNTAIN VALLCA | 144.36- | |
| 5/10 | DBT CRD 1127 05/08/10 26355410<br>STARBUCKS USA 00006577   *9609<br>NEWPORT BEACHCA | 5.30- | |
| 5/10 | DBT CRD 1807 05/07/10 22206399<br>RUBY'S SHAKE SHACK Q97   *9609<br>NEWPORT COASTCA | 19.00- | |
| 5/10 | DBT CRD 1600 05/09/10 23256666<br>TRAVEL TRADERS 0782   *9609<br>NEWPORT BCH  CA | 30.45- | |
| 5/10 | DBT CRD 0146 05/10/10 20700049<br>WILMAS PATIO RESTAURAN   *9609<br>NEWPORT BEACHCA | 37.00- | |
| 5/10 | DBT CRD 1421 05/09/10 26378001<br>EXXONMOBIL   78138435   *9609<br>HUNTINGTON BECA | 45.45- | |
| 5/10 | DBT CRD 0628 05/10/10 23104013<br>PANINI CAF?-CORONA   *9609<br>CORONA DEL MACA | 46.00- | |
| 5/10 | DBT CRD 0498 05/09/10 21769070<br>FRY'S ELECTRONICS #7   *9609<br>FOUNTAIN VALLCA | 68.74- | |
| 5/10 | DBT CRD 0008 05/10/10 28072008<br>HYATT REGENCY NEWPORT   *9609<br>NEWPORT BEACHCA | 79.00- | |
| 5/10 | DBT CRD 0615 05/08/10 27769070<br>FRY'S ELECTRONICS #7   *9609<br>FOUNTAIN VALLCA | 106.04- | |
| 5/10 | DBT CRD 1819 05/07/10 27987180<br>PARK AVENUE CAFE   *9609<br>NEWPORT BEACHCA | 110.00- | |
| 5/11 | DBT CRD 0506 05/11/10 22104014<br>PANINI CAF?-CORONA   *9609<br>CORONA DEL MACA | 39.00- | |
| 5/11 | DBT CRD 2031 05/10/10 23101038<br>BLUEWATER GRILL -   *9609<br>NEWPORT BEACHCA | 102.00- | |
| 5/11 | DBT CRD 0501 05/12/10 23207099<br>RUBY'S CORONA DEL MAR   *9609<br>CORONA DEL MACA | 12.00- | |
| 5/13 | TDS DEB 4243 05/13/10 18666071<br>BOAT US 1778   *9609 | 29.36- | |



BANNER BANK

Date  5/28/10                    Page     4
Primary Account              3903149317

Free Checking                    3903149317   (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| | NEWPORT BEACHCA | | |
| 5/13 | DBT CRD 0420 05/13/10 24207888 | 4.08- | |
| | Z PIZZA CRYSTAL COVE,   *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/13 | DBT CRD 2217 05/12/10 26700049 | 20.00- | |
| | WILMAS PATIO RESTAURAN  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/14 | DBT CRD 1124 05/14/10 29299010 | 14.45- | |
| | VONS     Store00022350  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/17 | POS DEB 1805 05/16/10 01030208 | 64.33- | |
| | VONS    Store       *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/17 | DBT CRD 1946 05/16/10 28158121 | 3.43- | |
| | HARBOR DELI        *9609 | | |
| | DANA POINT   CA | | |
| 5/17 | DBT CRD 0016 05/17/10 21980025 | 6.50- | |
| | SLAYTERS GOLDEN SPOON  *9609 | | |
| | CORONA DEL MACA | | |
| 5/17 | DBT CRD 0433 05/17/10 24720030 | 7.26- | |
| | MCDONALD'S F1371      *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/17 | DBT CRD 1940 05/15/10 20018049 | 8.58- | |
| | HUSKY BOY BURGERS     *9609 | | |
| | LAGUNA BEACH CA | | |
| 5/17 | DBT CRD 1941 05/16/10 28401302 | 9.54- | |
| | CHEVRON 00207698      *9609 | | |
| | ORANGE     CA | | |
| 5/17 | DBT CRD 1628 05/16/10 21118000 | 35.00- | |
| | OC PARKS          *9609 | | |
| | SANTA ANA    CA | | |
| 5/17 | DBT CRD 1107 05/15/10 26105109 | 39.14- | |
| | STAPLES     00104109  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/17 | DBT CRD 1941 05/16/10 26401302 | 49.56- | |
| | CHEVRON 00207698      *9609 | | |
| | ORANGE     CA | | |
| 5/17 | DBT CRD 1628 05/16/10 27118000 | 50.00- | |
| | OC PARKS          *9609 | | |
| | SANTA ANA    CA | | |
| 5/17 | DBT CRD 1458 05/17/10 25137156 | 66.22- | |
| | WEST MARINE 514      *9609 | | |


BANNER BANK

Date  5/28/10          Page    5
Primary Account      3903149317

Free Checking                    3903149317  (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Refe |
|------|-------------|--------|------|
| | NEWPORT BCH  CA | | |
| 5/17 | DBT CRD 0412 05/16/10 28769070 | 170.43- | |
| | FRY'S ELECTRONICS #7    *9609 | | |
| | FOUNTAIN VALLCA | | |
| 5/18 | DBT CRD 0419 05/18/10 20720031 | 6.82- | |
| | MCDONALD'S F1971      *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/18 | DBT CRD 1745 05/18/10 27987112 | 42.00- | |
| | PARK AVENUE CAFE      *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/18 | POS DEB 2142 05/18/10 01033045 | 48.15- | |
| | VONS    Store       *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/19 | DBT CRD 0606 05/19/10 28207808 | 4.08- | |
| | Z PIZZA CRYSTAL COVE,  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/19 | DBT CRD 2156 05/18/10 25980025 | 6.50- | |
| | SLAYTERS GOLDEN SPOON  *9609 | | |
| | CORONA DEL MACA | | |
| 5/20 | DBT CRD 1109 05/20/10 21355434 | 3.85- | |
| | STARBUCKS USA 00066548  *9609 | | |
| | NEWPORT COASTMD | | |
| 5/20 | DBT CRD 0428 05/20/10 21720033 | 6.82- | |
| | MCDONALD'S F1971      *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/21 | POS DEB 1434 05/21/10 01035104 | 58.64- | |
| | VONS     Store      *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/21 | DBT CRD 1445 05/21/10 20355430 | 4.65- | |
| | STARBUCKS USA 00006577  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/21 | DBT CRD 2233 05/20/10 25980025 | 6.50- | |
| | SLAYTERS GOLDEN SPOON  *9609 | | |
| | CORONA DEL MACA | | |
| 5/24 | POS DEB 1007 05/23/10 01037014 | 16.38- | |
| | VONS     Store      *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/24 | POS DEB 1666 05/22/10 01036013 | 49.04- | |
| | VONS     Store      *9609 | | |

www.bannerbank.com                          MEMBER FDIC


Date  5/28/10          Page   6
Primary Account        3903149317

Free Checking                    3903149317  (Continued)

## Withdrawals and Deductions

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/24 | POS DEB 1751 05/22/10 00912461 | 61.96- | |
| | Wal-Mart Store        *9609 | | |
| | 2206 WAL-SAMS | | |
| | LAGUNA NIGUELCA | | |
| 5/24 | POS DEB 1422 05/24/10 01038102 | 75.61- | |
| | VONS      Store        *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/24 | DBT CRD 1700 05/22/10 24105091 | 33.26- | |
| | STAPLES    00104109  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/24 | DBT CRD 1929 05/21/10 28401348 | 41.37- | |
| | CHEVRON 00094161      *9609 | | |
| | CORONA DEL MARCA | | |
| 5/26 | DBT CRD 1401 05/26/10 22355504 | 3.80- | |
| | STARBUCKS USA 00067470  *9609 | | |
| | NEWPORT BEACHCA | | |
| 5/27 | POS DEB 2003 05/26/10 01040160 | 92.16- | |
| | VONS      Store        *9609 | | |
| | 1000 BAYSIDE DRIVE | | |
| | NEWPORT BEACHCA | | |
| 5/27 | DBT CRD 1716 05/27/10 24401409 | 45.27- | |
| | CHEVRON 00094161      *9609 | | |
| | CORONA DEL MARCA | | |
| 5/28 | DBT CRD 1133 05/28/10 23355434 | 3.80- | |
| | STARBUCKS USA 00067470  *9609 | | |
| | NEWPORT BEACHCA | | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/03 | 10,998.55 | 5/12 | 10,007.91 | 5/20 | 9,247.93 |
| 5/04 | 10,934.24 | 5/13 | 9,954.47 | 5/21 | 11,128.03 |
| 5/05 | 10,909.24 | 5/14 | 9,940.02 | 5/24 | 10,347.91 |
| 5/07 | 10,705.89 | 5/17 | 9,466.04 | 5/26 | 11,344.11 |
| 5/10 | 10,160.91 | 5/18 | 9,417.22 | 5/27 | 11,205.68 |
| 5/11 | 10,019.91 | 5/19 | 9,358.49 | 5/28 | 10,232.38 |

·  ·  ·  ·  ·  ·      END OF STATEMENT  ·  ·  ·  ·  ·  ·

# Check Register
## bb91002 - Lawrence Kates
## May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304265 450421 | 811 050310 -1 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 3.70 3.70 | Starbucks |
| 304266 450423 | 812 050310 -2 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 4.70 4.70 | Starbucks |
| 304267 450424 | 813 050310 -3 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 7.00 7.00 | San Sai Restaurant |
| 304268 450425 | 814 050310 -4 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 8.43 8.43 | Subway |
| 304269 450426 | 815 050310-5 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 10.86 10.86 | Rite Aid |
| 304270 450427 | 816 050310 -6 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 16.71 16.71 | Vons |
| 304271 450428 | 817 050310 -7 | X | 05/03/10 05/03/10 | 05/10 | bb91002 75033 | ban480c 91002 | Banner Bank - Debit BOAT REPAIR & M | 29.36 29.36 | West Marine |
| 304272 450429 | 818 050310 -8 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 39.67 39.67 | Chevron Gas |
| 304273 450430 | 819 050310 -9 | X | 05/03/10 05/03/10 | 05/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 130.49 130.49 | Fry's Electronics |
| 304274 450431 | 820 050410 -1 | X | 05/04/10 05/04/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 9.78 9.78 | Albertsons |
| 304275 450432 | 821 050410 -2 | X | 05/04/10 05/04/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 10.86 10.86 | Von's |
| 304276 450433 | 822 050410 -3 | X | 05/04/10 05/04/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 13.04 13.04 | Von's |
| 304277 450434 | 823 050410 -4 | X | 05/04/10 05/04/10 | 05/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 30.63 30.63 | Chevron Gas |

# Check Register
## bb91002 - Lawrence Kates
## May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304289 450475 | 824 050610 | X | 05/06/10 05/06/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 25.00 25.00 | Beachcomber |
| 304290 450480 | 825 050710 -1 | X | 05/07/10 05/07/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 19.00 19.00 | Shanghai Pine Garden |
| 304291 450481 | 826 050710 -2 | X | 05/07/10 05/07/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 40.00 40.00 | Ruby's Diner |
| 304292 450482 | 827 050710 -3 | X | 05/07/10 05/07/10 | 05/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 144.35 144.35 | Fry's Electronics |
| 304293 450483 | 828 050710-4 | X | 05/07/10 05/07/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 19.00 19.00 | Ruby's Shake Shack |
| 304294 450484 | 829 050710-5 | X | 05/07/10 05/07/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 110.00 110.00 | Park Avenue Cafe |
| 304295 450486 | 830 050810 -1 | X | 05/08/10 05/08/10 | 05/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | 106.04 106.04 | Fry's Electronics |
| 304296 450487 | 831 050810 -2 | X | 05/08/10 05/08/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 3.30 3.30 | Starbucks |
| 304297 450488 | 832 050910 -1 | X | 05/09/10 05/09/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 68.74 68.74 | Fry's |
| 304298 450489 | 833 050910 -2 | X | 05/09/10 05/09/10 | 05/10 | bb91002 70240 | ban480c 91002 | Banner Bank - Debit GAS & MILEAGE | 45.45 45.45 | Exxon Gas |
| 304299 450491 | 834 050910 -3 | X | 05/09/10 05/09/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 30.45 30.45 | Travel Traders |
| 304442 450620 | 835 051010 | X | 05/10/10 05/10/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 37.00 37.00 | Wilma's Patio |
| 304444 450621 | 836 051010 -2 | X | 05/10/10 05/10/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 46.00 46.00 | Pannini Cafe |

# Check Register
## bb91002 - Lawrence Kates
## May 2010

| Chk Ctrl#<br>Inv Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304445<br>450622 | 837<br>051010 -3 | X | 05/10/10<br>05/10/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 79.00<br>79.00 | Hyatt Regency |
| 304452<br>450625 | 838<br>051110 -1 | X | 05/11/10<br>05/11/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 39.00<br>39.00 | Panini Cafe |
| 304453<br>450626 | 839<br>051110 -2 | X | 05/11/10<br>05/11/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 102.00<br>102.00 | Blue Water Grill |
| 304454<br>450627 | 840<br>051210 | X | 05/12/10<br>05/12/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 12.00<br>12.00 | Ruby's Diner |
| 304464<br>450650 | 841<br>051310 -1 | X | 05/13/10<br>05/13/10 | 05/10 | bb91002<br>75033 | ban480c<br>91002 | Banner Bank - Debit<br>BOAT REPAIR & M | 29.36<br>29.36 | Boat US |
| 304465<br>450651 | 842<br>051310 -2 | X | 05/13/10<br>05/13/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 4.08<br>4.08 | Z Pizza |
| 304466<br>450652 | 843<br>051310 -3 | X | 05/13/10<br>05/13/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 20.00<br>20.00 | Wilma's Patio |
| 304467<br>450653 | 844<br>051410 -1 | X | 05/14/10<br>05/14/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 14.45<br>14.45 | Von's |
| 304468<br>450654 | 845<br>051510 -1 | X | 05/15/10<br>05/15/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 39.14<br>39.14 | Staples |
| 304469<br>450655 | 846<br>051510 -2 | X | 05/15/10<br>05/15/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 8.58<br>8.58 | Husky Boy Burgers |
| 304470<br>450656 | 847<br>051610 -1 | X | 05/16/10<br>05/16/10 | 05/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | 170.43<br>170.43 | Fry's Electronics |
| 304471<br>450657 | 848<br>051610 -2 | X | 05/16/10<br>05/16/10 | 05/10 | bb91002<br>70182 | ban480c<br>91002 | Banner Bank - Debit<br>ENTERTAINMENT | 50.00<br>50.00 | OC Parks |
| 304472<br>450658 | 849<br>051710 -1 | X | 05/16/10<br>05/16/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 64.33<br>64.33 | Vons |

# Check Register

### bb91002 - Lawrence Kates
### May 2010

Page 4
6/14/2010
01:00 PM

| Chk Ctrl#<br>Inv Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304583<br>450810 | 850<br>051710 -2 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 3.43<br>3.43 | Harbor Deli |
| 304584<br>450811 | 851<br>051710 -3 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 6.50<br>6.50 | Slaters Golden Spoon |
| 304585<br>450812 | 852<br>051710 -4 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 7.26<br>7.26 | McDonald's |
| 304586<br>450813 | 853<br>051710 -5 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 8.58<br>8.58 | Husky oy Burgers |
| 304587<br>450814 | 854<br>051710 -6 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | 9.54<br>9.54 | Chevron |
| 304588<br>450815 | 855<br>051710 -7 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70182 | ban480c<br>91002 | Banner Bank - Debit<br>ENTERTAINMENT | 35.00<br>35.00 | OC Parks |
| 304589<br>450816 | 856<br>051710 -8 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | 39.14<br>39.14 | Staples |
| 304590<br>450817 | 857<br>051710 - | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70182 | ban480c<br>91002 | Banner Bank - Debit<br>ENTERTAINMENT | 49.55<br>49.55 | OC Parks |
| 304591<br>450818 | 858<br>051710 -Re | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70182 | ban480c<br>91002 | Banner Bank - Debit<br>ENTERTAINMENT | -49.55<br>-49.55 | OC Parks |
| 304592<br>450819 | 859<br>051710 -9 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70240 | ban480c<br>91002 | Banner Bank - Debit<br>GAS & MILEAGE | 49.55<br>49.55 | Chevron Gas |
| 304593<br>450820 | 860<br>051710 -10 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70182 | ban480c<br>91002 | Banner Bank - Debit<br>ENTERTAINMENT | 50.00<br>50.00 | OC Parks |
| 304594<br>450821 | 861<br>051710 -11 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>75033 | ban480c<br>91002 | Banner Bank - Debit<br>BOAT REPAIR & M | 65.22<br>65.22 | West Marine |
| 304595<br>450822 | 862<br>051710 -12 | X | 05/17/10<br>05/17/10 | 05/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | 170.43<br>170.43 | Fry's Electronics |

# Check Register
## bb91002 - Lawrence Kates
### May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304596 450823 | 863 051810 -1 | X | 05/18/10 05/18/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 6.82 6.82 | McDonald's |
| 304597 450824 | 864 051810 -2 | X | 05/18/10 05/18/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 42.00 42.00 | Park Avenue Cafe |
| 304598 450825 | 865 051910 -1 | X | 05/19/10 05/19/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 48.15 48.15 | Vons |
| 304599 450826 | 866 051910 -2 | X | 05/19/10 05/19/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 4.08 4.08 | Z Pizza |
| 304600 450827 | 867 051910 -3 | X | 05/19/10 05/19/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 6.50 6.50 | Slayters Golden Spoon |
| 304601 450828 | 868 051610 -2 | X | 05/16/10 05/16/10 | 05/10 | bb91002 70182 | ban480c 91002 | Banner Bank - Debit ENTERTAINMENT | -50.00 -50.00 | Reverse duplicate entry control #4506 |
| 304602 450829 | 869 051610 -1 | X | 05/16/10 05/16/10 | 05/10 | bb91002 70287 | ban480c 91002 | Banner Bank - Debit HOUSEHOLD EXP | -170.43 -170.43 | Reverse duplicate entry Control #4506 |
| 304603 450830 | 870 051510 -2 | X | 05/15/10 05/15/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | -8.58 -8.58 | Reverse duplicate entry control #4506 |
| 304604 450831 | 871 051510 -1 | X | 05/15/10 05/15/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | -39.14 -39.14 | Reversal of duplicate entry control #45 |
| 304605 450832 | 872 051710 -7 | X | 05/17/10 05/17/10 | 05/10 | bb91002 70182 | ban480c 91002 | Banner Bank - Debit ENTERTAINMENT | -35.00 -35.00 | Reversal of refunded entry control #45 |
| 304611 450845 | 873 052010 -1 | X | 05/20/10 05/20/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 3.85 3.85 | Starbucks |
| 304612 450846 | 874 052010 -2 | X | 05/20/10 05/20/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 6.82 6.82 | McDonald's |
| 304613 450847 | 875 052110 -1 | X | 05/20/10 05/21/10 | 05/10 | bb91002 70203 | ban480c 91002 | Banner Bank - Debit FOOD & CLOTHIN | 58.64 58.64 | Vons |

# Check Register
## bb91002 - Lawrence Kates
## May 2010

| Chk Ctrl#<br>Inv  Ctrl# | Check Nu<br>Inv Num | Not<br>Rcn | Chk Date<br>Inv  Date | Post<br>Mnth | Bank<br>Exp Acct | Payee<br>Ppty | Payee Name<br>Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304614<br>450848 | 876<br>052110 -2 | X | 05/21/10<br>05/21/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>4.65 | Starbucks |
| | | | | | | | | 4.65 | |
| 304615<br>450849 | 877<br>052110 -3 | X | 05/21/10<br>05/21/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>6.50 | Slayters Golden Spoon |
| | | | | | | | | 6.50 | |
| 304616<br>450850 | 878<br>052110 -4 | X | 05/21/10<br>05/21/10 | 05/10 | bb91002<br>70240 | ban480c<br>91002 | Banner Bank - Debit<br>GAS & MILEAGE | <br>41.37 | Chevron |
| | | | | | | | | 41.37 | |
| 304617<br>450851 | 879<br>052210 -1 | X | 05/22/10<br>05/22/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>49.24 | Vons |
| | | | | | | | | 49.24 | |
| 304618<br>450852 | 880<br>052210 -2 | X | 05/22/10<br>05/22/10 | 05/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | <br>33.26 | Staples |
| | | | | | | | | 33.26 | |
| 304619<br>450853 | 881<br>052210 -3 | X | 05/22/10<br>05/22/10 | 05/10 | bb91002<br>70287 | ban480c<br>91002 | Banner Bank - Debit<br>HOUSEHOLD EXP | <br>61.96 | Wal-mart |
| | | | | | | | | 61.96 | |
| 304620<br>450854 | 882<br>052310 | X | 05/23/10<br>05/23/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>16.88 | Vons |
| | | | | | | | | 16.88 | |
| 304680<br>450934 | 883<br>052410 | X | 05/24/10<br>05/24/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>75.61 | Vons |
| | | | | | | | | 75.61 | |
| 304693<br>450992 | 884<br>052610 | X | 05/26/10<br>05/26/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>3.80 | Starbucks |
| | | | | | | | | 3.80 | |
| 304694<br>450993 | 885<br>052710 -1 | X | 05/27/10<br>05/27/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>92.16 | Vons |
| | | | | | | | | 92.16 | |
| 304695<br>450994 | 886<br>052710 -2 | X | 05/27/10<br>05/27/10 | 05/10 | bb91002<br>70240 | ban480c<br>91002 | Banner Bank - Debit<br>GAS & MILEAGE | <br>45.27 | Chevron Gas |
| | | | | | | | | 45.27 | |
| 304745<br>451099 | 887<br>052810 | X | 05/28/10<br>05/28/10 | 05/10 | bb91002<br>70203 | ban480c<br>91002 | Banner Bank - Debit<br>FOOD & CLOTHIN | <br>3.80 | Starbucks |
| | | | | | | | | 3.80 | |
| | | | | | | | Total Checks | 2,394.79 | |

---

**UST-31, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **CIBC** |
|---|---|
| Account number ⇨ | **77-20335** |

1.) Account Holder (select one):    Bank Statement End Date: 05/04/2010

| X | Debtor (or Debtor's Subsidiary/Affiliates) |
|---|---|
|  | Attorney or Disbursing Agent |

2.) Identification or purpose of this account (select one):

|  | Business account | |
|---|---|---|
|  | Trust account | |
| X | Personal account (individual or joint case only) | **Amounts in this column** |
|  | Other account (identify) | **are in Canadian Dollars** |

3.) Account Summary:

| | | | |
|---|---|---|---|
| Beginning cash balance | | a. | 10,110.00 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 10,110.00 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | - |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | - |
| Adjustments, if any (explain) | April service charge - $3.90 bank credited back + $3.90 | g. | - |
| Ending cash balance | $9,663.54 USD | h. | 10,110.00 |

4.) Does this CONTINUATION SHEET include:    Yes    No

| Monthly bank statement(s) or trust account ledger(s)? | X |  |
|---|---|---|
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X |  |

UST-31 CONTINUATION SHEET, Number _____ of _____



## Account Details

June 10, 2010 at 05:11pm Eastern time

| | |
|---|---|
| Account Type: | Chequing |
| Transit Number: | 09920 |
| Account Number: | 77-20335 |
| Balance [1]: | $10,110.00 |
| Available Funds [2]: | $10,110.00 |

### Past Transactions - April 05, 2010 to May 04, 2010

| Date | Transactions | Debit | Credit | End of Day Balance [3] |
|---|---|---|---|---|
| April 30, 2010 | Branch Transaction SERVICE CHARGE DISCOUNT | | $3.90 | $10,110.00 |
| April 30, 2010 | Branch Transaction SERVICE CHARGE | $3.90 | | ... |

[1] Balance column shows the amount of money in your account, including any funds on hold.

[2] Available Funds is your Balance minus any funds on hold plus any overdraft limit, representing money available for immediate use in your account.

[3] End of Day Balance will only appear for dates previous to the last 2 business days.

[*] Foreign Currency Conversion Fee - If you withdraw foreign currency from a bank machine located outside of Canada, you are charged the same conversion rate CIBC is required to pay, plus an administration fee of 2.5% of the converted amount (this is in addition to any transaction fee applicable to the withdrawal and the network fee).

### Please Note:

Transactions from today are reflected in your balance, but may not be displayed on this page if you recently updated your bankbook, if a paper statement was recently issued, or if a transaction is backdated. These transactions will appear in your history the following business day.

For questions and/or disputes about service fees or Non-Sufficient Fund (NSF) charges, please call Telephone Banking at 1-800-465-2422. You can also view a list of service charges and account fees.

H015

# Check Register
## ci91010 - Lawrence Kates
### May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |



| 10,110 CAD | | |
| (CAD = Canadian dollar) | | |
| **Date:** | **USD = U.S. dollar (noon)** | **Exchange rate:** |
| 31 May 2010 | **9,663.54 USD** | **0.9558** (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

---

**UST-31, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included in lieu of this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **HSBC Bank** |
|---|---|
| Account number ⇨ | **1687704510** |

1.) Account Holder (select one):
- [X] Debtor (or Debtor's Subsidiary/Affiliates)
- [ ] Attorney or Disbursing Agent

2.) Identification or purpose of this account (select one):
- [ ] Business account
- [ ] Trust account
- [X] Personal account (individual or joint case only)
- [ ] Other account (identify)

3.) Account Summary:

| | | |
|---|---|---|
| Beginning cash balance | a. | 2,440.23 |
| Add: *Transfers in* from other debtor account(s) | b. | - |
| Deposits to this account | c. | - |
| Total cash available this month | d. | 2,440.23 |
| Subtract: *Transfers out* to other debtor account(s) | e. | - |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | **f.** | |
| Adjustments, if any (explain)  **May Interest** | g. | 0.19 |
| Ending cash balance | h. | 2,440.42 |

4.) Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | [X] | [ ] |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | [X] | [ ] |

UST-31 CONTINUATION SHEET, Number _____ of _____

# HSBC ◆ PREMIER

HSBC Premier
Statement of Account
Account Number 168-70451-0

May 1, 2010 - May 28, 2010
Page 1 of 1

LAWRENCE KATES
1111 BAYSIDE DR STE 111    32-00168P
CORONA DL MAR CA 92625-1762

Questions?
Call 1-888-662-HSBC or write:
HSBC
Domestic Private Banking
445 No. Bedford Drive, 2nd Floor
Beverly Hills, CA 90210

Effective July 1, 2010, the fee associated with Insufficient Funds and
Unavailable Funds to your HSBC Premier and Private Banking personal
checking accounts will be reduced to $0 per incident.

## DEPOSIT ACCOUNT SUMMARY FOR PERIOD ENDING 05/28/2010

| ACCOUNT | ACCOUNT NUMBER | INTEREST CREDITED YEAR TO DATE | BEGINNING BALANCE | DEPOSITS AND OTHER ADDITIONS | CHECKS/ WITHDRAWALS AND OTHER SUBTRACTIONS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| CHECKING ACCOUNTS | | | | | | |
| HSBC PREMIER | 168-70451-0 | .45 | 2,440.23 | 0.19 | 0.00 | 2,440.42 |
| TOTAL CHECKING | | | | | | |

TOTAL OF ALL REPORTED DEPOSIT BALANCES AS OF MAY 28:    $2,440.42

$2,440.42

## ACCOUNT DETAIL

**HSBC PREMIER**              168-70451-0        Domestic Private Banking
                             LAWRENCE KATES

ADD THIS AMOUNT TO YOUR RECORDS:  $0.19
(INTEREST POSTED TO YOUR ACCOUNT DURING THIS PERIOD)
DATE OF YOUR LAST STATEMENT WAS:  APR 30, 2010

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | CHECKS AND OTHER SUBTRACTIONS | DEPOSITS AND OTHER ADDITIONS | BALANCE |
|---|---|---|---|---|
| 05/28/10 | INTEREST EARNED AND PAID FROM 05/01/10 THROUGH 05/28/10 INCLUSIVE AVERAGE DAILY LEDGER BALANCE    $2,440.23 ANNUAL PERCENTAGE YIELD EARNED  0.10% | | .19 | 2,440.42 |

Please examine your statement at once. For your convenience,
instructions for balancing your account are included.

If you change your address please notify...

# Check Register
## hs91002 - Lawrence Kates
### May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

Debtor    **LAWRENCE KATES**

---

## UST-31, CONTINUATION SHEET
### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **North Shore Credit Union** |
|---|---|
| Account number ⇨ | **88054** |

**1.) Account Holder (select one):**

Bank Statement End Date: 05/15/2010

| X | Debtor (or Debtor's Subsidiary/Affiliates) |
|---|---|
|  | Attorney or Disbursing Agent |

**2.)  Identification or purpose of this account (select one):**

|  | Business account |
|---|---|
|  | Trust account |
| X | Personal account (individual or joint case only) |
|  | Other account (identify) |

**Amounts in this column are in Canadian Dollars**

**3.)  Account Summary:**

| | | | |
|---|---|---|---:|
| Beginning cash balance | | a. | 138,672.86 |
| Add:    *Transfers in* from other debtor account(s) | | b. | - |
| Deposits to this account | | c. | - |
| Total cash available this month | | d. | 138,672.86 |
| Subtract:    *Transfers out* to other debtor account(s) | | e. | - |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | $27,467.97 USD | f. | 28,736.99 |
| Adjustments, if any (explain) | | g. | - |
| Ending cash balance | $105,081.12 USD | h. | 109,935.87 |

**4.)  Does this CONTINUATION SHEET include:**

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | X | |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X | |

UST-31 CONTINUATION SHEET, Number _____ of _____

 NorthShore
CREDIT UNION

15 May 2010

Relationship Number

8805403

Branch

Park Royal
815 Main Street (The Village at Park Royal)
West Vancouver BC V7T 2Z3

LAWRENCE KATES          25265
1243 CHARTWELL PL
WEST VANCOUVER BC V7S 2S2

604.982.8000
1.888.713.6728
www.nscu.com

 account statement

## BANKING

Chequing Premium - 01170005275169 - 00002

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
|  | Opening Balance |  |  | $150,587.68 |
| 16 Apr | Cheque 85480 | $919.20 |  | $149,668.48 |
| 16 Apr | Cheque 85474 | $409.40 |  | $149,259.08 |
| 16 Apr | Cheque 85481 | $86.20 |  | $149,170.88 |
| 16 Apr | Cheque 85495 | $1,279.71 |  | $147,891.17 |
| 17 Apr | Cheque 85485 | $55.52 |  | $147,835.65 |
| 17 Apr | Cheque 85483 | $60.07 |  | $147,775.58 |
| 17 Apr | Cheque 85494 | $41.44 |  | $147,734.14 |
| 17 Apr | Cheque 85490 | $63.18 |  | $147,670.96 |
| 17 Apr | Cheque 85491 | $63.30 |  | $147,607.66 |
| 17 Apr | Cheque 85484 | $22.40 |  | $147,585.26 |
| 17 Apr | Cheque 85486 | $64.44 |  | $147,520.82 |
| 17 Apr | Cheque 85493 | $120.21 |  | $147,400.61 |
| 17 Apr | Cheque 85488 | $223.83 |  | $147,176.78 |
| 17 Apr | Cheque 85489 | $61.27 |  | $147,115.51 |
| 17 Apr | Cheque 85492 | $109.81 |  | $147,005.70 |
| 17 Apr | Cheque 85476 | $336.00 |  | $146,669.70 |
| 17 Apr | Cheque 85467 | $75.73 |  | $146,593.97 |
| 20 Apr | Cheque 85479 | $443.57 |  | $146,150.40 |
| 20 Apr | Cheque 85478 | $205.28 |  | $145,945.12 |
| 20 Apr | Cheque 85477 | $27.80 |  | $145,917.32 |
| 20 Apr | Cheque 85475 | $188.69 |  | $145,728.63 |
| 25 Apr | Cheque 85482 | $157.02 |  | $145,571.61 |
| 27 Apr | Cheque 85501 | $469.03 |  | $145,102.58 |
| 27 Apr | Cheque 85502 | $1,221.66 |  | $143,880.92 |

*Stay active in your community.* North Shore Credit Union is proud to support a number of worthwhile community events this summer. Keep up to date with all our sponsored events by visiting *www.nscu.com/events.*

Unlimited deposit guarantee. As a member of North Shore Credit Union, your deposits are now 100% guaranteed by the Credit Union Deposit Insurance Corporation (CUDIC). CUDIC is a government corporation that guarantees deposits and non-equity shares of British Columbia credit unions as provided by the Financial Institutions Act.

(continued from previous page)

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 28 Apr | Cheque 85499 | $1,908.91 | | $141,972.01 |
| 26 Apr | Cheque 85504 | $173.25 | | $141,798.76 |
| 28 Apr | Cheque 85500 | $67.38 | | $141,731.38 |
| 26 Apr | Cheque 85496 | $546.00 | | $141,185.38 |
| 28 Apr | Cheque 85503 | $89.55 | | $141,095.83 |
| 29 Apr | Cheque 85505 | $96.44 | | $140,999.39 |
| 30 Apr | Cheque 85498 | $240.50 | | $140,758.89 |
| 30 Apr | Cheque 85497 | $375.09 | | $140,383.80 |
| 6 May | Cheque 85517 | $42.27 | | $140,341.53 |
| 6 May | Cheque 85513 | $48.14 | | $140,293.39 |
| 6 May | Cheque 85515 | $54.99 | | $140,238.40 |
| 6 May | Cheque 85514 | $61.27 | | $140,177.13 |
| 6 May | Cheque 85511 | $61.27 | | $140,115.86 |
| 6 May | Cheque 85512 | $75.73 | | $140,040.13 |
| 6 May | Cheque 85516 | $150.59 | | $139,889.54 |
| 8 May | Cheque 85506 | $83.80 | | $139,805.74 |
| 8 May | Cheque 85507 | $188.69 | | $139,617.05 |
| 9 May | Transfer to LOC or Loan | $4,731.89 | | $134,885.16 |
| 11 May | Cheque 85508 | $595.35 | | $134,289.81 |
| 11 May | Cheque 85509 | $141.30 | | $134,148.51 |
| 11 May | Cheque 85510 | $207.54 | | $133,940.97 |
| 13 May | Cheque 85526 | $63.18 | | $133,877.79 |
| 13 May | Cheque 85524 | $120.21 | | $133,757.58 |
| 13 May | Cheque 85525 | $109.81 | | $133,647.77 |
| 13 May | Cheque 85523 | $225.41 | | $133,422.36 |
| 13 May | Cheque 85522 | $70.88 | | $133,351.48 |
| 14 May | Cheque 85520 | $195.87 | | $133,155.61 |
| 14 May | Cheque 85518 | $248.66 | | $132,906.95 |
| 14 May | Cheque 85519 | $644.41 | | $132,262.54 |
| 14 May | Cheque 85521 | $1,248.00 | | $131,014.54 |

Total Debits: $19,573.14
Total Credits: $0.00
Cheques: 53

USD Chequing Regular - 01120005275185 - 00001

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| | Opening Balance | | | $6.76 |
| 30 Apr | Effective 1 May: Package Service Charge | $4.00 | | $2.76 |

Total Debits: $4.00
Total Credits: $0.00
Cheques: 0

Membership A Equity Shares - 01300005275151 - 00002



15 May 2010

Relationship Number

8805403

Branch

Park Royal
815 Main Street (The Village at Park Royal)
West Vancouver BC V7T 2Z3

604.982.8000
1.888.713.6728
www.nscu.com

LAWRENCE KATES
1243 CHARTWELL PL
WEST VANCOUVER BC V7S 2S2



## account statement

(continued from previous page)

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| Date | Description | Withdrawals | Deposits | Balance |
| | Opening Balance | | | $25.39 |
| | | | | $25.39 |

Total Debits: $0.00
Total Credits: $0.00

## BORROWING

HomeFlex Residential Mortgage: Closed, Fixed Rate – 01190012212223 - 00003

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | Interest Rate: 5.850% | | | |
| | Payment Frequency: Monthly on day 9 | | | |
| | Past Due: $0.00 | | | |
| | Next Payment Due: $4,731.89 | | | |
| | Date Due: 09 JUN 2010 | | | |
| | Opening Balance | | | $678,338.68 |
| 9 May | Payment: Interest | | $3,222.44 | $678,338.68 |
| 9 May | Payment: Principal | | $1,509.45 | $676,829.23 |

Total Debits: $0.00
Total Credits: $4,731.89

This statement will be considered correct unless North Shore Credit Union is advised of any error or
omission in writing by the member within 30 days of mailing the statement.

Unlimited deposit guarantee: As a member of North Shore Credit Union, your deposits are now 100% guaranteed by the Credit Union
Deposit Insurance Corporation (CUDIC). CUDIC is a government corporation that guarantees deposits and non-equity shares of British
Columbia credit unions as provided by the Financial Institutions Act.

Case 09-10188-SJS    Doc 303    Filed 06/15/10    Entered 06/15/10 10:52:13    Page 36 of 59

# Check Register
## ns91010 - Lawrence Kates
## May 2010

| Chk Ctrl# / Inv Ctrl# | Check Nu / Inv Num | Not Rcn | Chk Date / Inv Date | Post Mnth | Bank / Exp Acct | Payee / Ppty | Payee Name / Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304446 | 31 | X | 05/09/10 | 05/10 | ns91010 | nor815x | NorthShore Credit U | | |
| 450623 | 050910 | | 05/09/10 | | | | | | 1239 Auto Loan payment #88054-001 |
| | | | | | 26004 | 91010 | 1ST MORTGAGE P | 1,509.45 | |
| | | | | | 80204 | 91010 | INT EXP-1ST MOR | 3,222.44 | |
| | | | | | | | | 4,731.89 | |
| 304279 | 85518 | X | 05/06/10 | 05/10 | ns91010 | dis750p | District of West Van | | |
| 450435 | 10Mar31-12 | | 03/31/10 | | | | | | 127237 Mar 31 - 1241 Chartwell |
| | | | | | 70575 | 91010 | WATER & SEWER- | 248.66 | |
| | | | | | | | | 248.66 | |
| 304280 | 85519 | X | 05/06/10 | 05/10 | ns91010 | dis750p | District of West Van | | |
| 450436 | 10Mar31-12 | | 03/31/10 | | | | | | 111929 Mar 31 - 1243 Chartwell |
| | | | | | 70575 | 91010 | WATER & SEWER- | 644.41 | |
| | | | | | | | | 644.41 | |
| 304281 | 85520 | X | 05/06/10 | 05/10 | ns91010 | dis750p | District of West Van | | |
| 450438 | 10Mar31-12 | | 03/31/10 | | | | | | 122296 Mar 31 - 1239 Chartwell |
| | | | | | 70575 | 91010 | WATER & SEWER- | 195.87 | |
| | | | | | | | | 195.87 | |
| 304282 | 85521 | X | 05/06/10 | 05/10 | ns91010 | mai217p | Maitland Insurance | | |
| 450458 | 10May6 | | 05/06/10 | | | | | | 2006 Ford Escape(160KMR) insuranc |
| | | | | | 70290 | 91010 | INSURANCE-OTHE | 1,248.00 | |
| | | | | | | | | 1,248.00 | |
| 304283 | 85522 | X | 05/06/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450439 | 10Apr21-87 | | 04/21/10 | | | | | | 604-925-8700 Apr 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 70.88 | |
| | | | | | | | | 70.88 | |
| 304284 | 85523 | X | 05/06/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450440 | 10Apr23-33 | | 04/23/10 | | | | | | 604-925-3300 Apr 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 225.41 | |
| | | | | | | | | 225.41 | |
| 304285 | 85524 | X | 05/06/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450441 | 10Apr23-35 | | 04/23/10 | | | | | | 604-925-3500 Apr 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 120.21 | |
| | | | | | | | | 120.21 | |
| 304286 | 85525 | X | 05/06/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450442 | 10Apr23-31 | | 04/23/10 | | | | | | 604-925-3100 Apr 23 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 109.81 | |
| | | | | | | | | 109.81 | |
| 304287 | 85526 | X | 05/06/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450443 | 10Apr21-60 | | 04/21/10 | | | | | | 604-925-6030 Apr 21 |
| | | | | | 70520 | 91010 | TELEPHONE UTILI | 63.18 | |
| | | | | | | | | 63.18 | |
| 304357 | 85527 | | 05/11/10 | 05/10 | ns91010 | bay244x | Bayden Robinson | | |
| 450582 | 477609 | | 04/10/10 | | | | | | repairs and eqpt rentals |
| | | | | | 75050 | 91019 | BUILDING REPAIR | 1,130.95 | |
| 450583 | 478879 | | 06/01/09 | | | | | | May 16-31, 09 labor |
| | | | | | 75050 | 91019 | BUILDING REPAIR | 1,575.00 | |
| | | | | | | | | 2,705.95 | |
| 304358 | 85528 | | 05/11/10 | 05/10 | ns91010 | for897x | FortisBC Inc. | | |
| 450310 | 10Apr23-13 | | 04/23/10 | | | | | | 19728806134 Apr 23 - 5790 Swick, me |
| | | | | | 70160 | 91019 | ELECTRIC UTILITI | 336.70 | |
| | | | | | | | | 336.70 | |
| 304359 | 85529 | | 05/11/10 | 05/10 | ns91010 | for897x | FortisBC Inc. | | |
| 450311 | 10Apr23-48 | | 04/23/10 | | | | | | 60024994067 Apr 23 - 5790 Swick, me |

# Check Register
### ns91010 - Lawrence Kates
### May 2010

Page 2
6/14/2010
01:39 PM

| CHK Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | CHK Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 70160 | 91019 | ELECTRIC UTILITI | 1,370.12 | |
| | | | | | | | | 1,370.12 | |
| 304360 450312 | 85530 10Apr23-93 | | 05/11/10 04/23/10 | 05/10 | ns91010 70160 | for897x 91019 | FortisBC Inc. ELECTRIC UTILITI | 200.19 | 76081154239 Apr 23 - 170 Swick, met |
| | | | | | | | | 200.19 | |
| 304443 450619 | 85531 10Apr23-71 | | 05/11/10 04/23/10 | 05/10 | ns91010 70160 | for897x 91019 | FortisBC Inc. ELECTRIC UTILITI | 27.53 | 42623454156 Apr 23 meter 71060 |
| | | | | | | | | 27.53 | |
| 304489 450741 | 85532 296557 | | 05/20/10 04/30/10 | 05/10 | ns91010 70650 | arg312p 91010 | Argosy Pools Ltd. POOL MAINT/SUP | 183.75 | Apr service - 1243 Chartwell |
| 450753 | 29642 | | 04/30/10 | | 70650 | 91010 | POOL MAINT/SUP | 647.94 | 1243 Chartwell - Apr pool motor, pump |
| | | | | | | | | 831.69 | |
| 304491 450745 | 85533 10May4-12 | | 05/20/10 05/04/10 | 05/10 | ns91010 70160 | bch950c 91010 | BC Hydro ELECTRIC UTILITI | 1,452.86 | 15717334856 May 4 - 1243 Chartwell |
| | | | | | | | | 1,452.86 | |
| 304492 450751 | 85534 10May4-12 | | 05/20/10 05/04/10 | 05/10 | ns91010 70160 | bch950c 91010 | BC Hydro ELECTRIC UTILITI | 154.99 | 5663338 May 4 - 1239 Chartwell |
| | | | | | | | | 154.99 | |
| 304494 450739 | 85535 1526 | | 05/20/10 05/14/10 | 05/10 | ns91010 70230 | bot961x 91010 | Botanical Arts Gard GARDENING | 3,119.55 | 1243 chartwell - gardening 4/26-5/14 |
| | | | | | | | | 3,119.55 | |
| 304495 450747 | 85536 990247207 | | 05/20/10 04/30/10 | 05/10 | ns91010 70287 | can656p 91010 | Canadian Springs HOUSEHOLD EXP | 28.60 | 210081296 Apr 30 - 1243 Chartwell |
| | | | | | | | | 28.60 | |
| 304499 450754 | 85537 10Apr30-LK | | 05/20/10 04/30/10 | 05/10 | ns91010 70150 | hol950p 91010 | Hollyburn Country C DUES, SUBS, BOO | 632.31 | 24450 Kates |
| | | | | | | | | 632.31 | |
| 304500 450755 | 85538 10apr30-MK | | 05/20/10 04/30/10 | 05/10 | ns91010 70150 | hol950p 91010 | Hollyburn Country C DUES, SUBS, BOO | 298.96 | 49350 Mimi Kates |
| | | | | | | | | 298.96 | |
| 304501 450738 | 85539 W65954 | | 05/20/10 05/03/10 | 05/10 | ns91010 75260 | kei140p 91010 | Keith Plumbing & H PLUMBING SUPPLI | 306.90 | install water filter under kitchen sink, re |
| | | | | | | | | 306.90 | |
| 304503 450740 | 85540 107284440 | | 05/20/10 04/23/10 | 05/10 | ns91010 70520 | rog910p 91010 | Rogers Wireless Inc TELEPHONE UTILI | 1,240.37 | 107284440 Apr 23 |
| | | | | | | | | 1,240.37 | |
| 304504 450744 | 85541 10May7-12 | | 05/20/10 05/07/10 | 05/10 | ns91010 70530 | sha246p 91010 | Shaw Cable TELEVISION & CA | 211.46 | 01002605132 May 7 - 1243 Chartwell |
| | | | | | | | | 211.46 | |

## ns91010 - Lawrence Kates
## May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304505 | 85542 | | 05/20/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450756 | 10May10-9 | | 05/10/10 | | 70520 | 91010 | TELEPHONE UTILI | 281.44 | 604-926-9643 May 10 |
| | | | | | | | | 281.44 | |
| 304506 | 85543 | | 05/20/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450757 | 10M\Apr27- | | 04/27/10 | | 70520 | 91010 | TELEPHONE UTILI | 68.73 | 604-921-4311 Apr 27 |
| | | | | | | | | 68.73 | |
| 304507 | 85544 | | 05/20/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450758 | 10May7-87 | | 05/07/10 | | 70520 | 91019 | TELEPHONE UTILI | 60.07 | 250-764-8755 May 7 |
| | | | | | | | | 60.07 | |
| 304508 | 85545 | | 05/20/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450759 | 10May7- | | 05/07/10 | | 70520 | 91010 | TELEPHONE UTILI | 2.24 | 1251840308 May 7 - internet |
| | | | | | | | | 2.24 | |
| 304509 | 85546 | | 05/20/10 | 05/10 | ns91010 | tel757p | TELUS Communica | | |
| 450760 | 10May7-70 | | 05/07/10 | | 70520 | 91019 | TELEPHONE UTILI | 55.75 | 2850-764-7000 May 7 |
| | | | | | | | | 55.75 | |
| 304510 | 85547 | | 05/20/10 | 05/10 | ns91010 | ter666x | Terasen Gas | | |
| 450748 | 10May3-12 | | 05/03/10 | | 70250 | 91010 | GAS UTILITIES | 1,052.08 | 777134 May 3 - 1243 Chartwell |
| | | | | | | | | 1,052.08 | |
| 304511 | 85548 | | 05/20/10 | 05/10 | ns91010 | ter666x | Terasen Gas | | |
| 450761 | 10May3-12 | | 05/03/10 | | 70250 | 91010 | GAS UTILITIES | 456.00 | 1302800 May 3 - 1239 chartwell |
| | | | | | | | | 456.00 | |
| 304512 | 85549 | | 05/20/10 | 05/10 | ns91010 | van207p | Van-Kel Irrigation | | |
| 450763 | 10Apr30 | | 04/30/10 | | 75050 | 91010 | BUILDING REPAIR | 120.78 | 45145 Apr 30 parts |
| | | | | | | | | 120.78 | |
| 304607 | 85550 | | 05/21/10 | 05/10 | ns91010 | yne000p | Ynez Kates | | |
| 450835 | 052110 | | 05/21/10 | | 70287 | 91010 | HOUSEHOLD EXP | 6,000.00 | Household allowance to NSCU |
| | | | | | | | | 6,000.00 | |
| 304740 | 85551 | | 05/28/10 | 05/10 | ns91010 | sit540x | Site360 Consulting I | | |
| 450836 | P4-10 2890 | | 04/24/10 | | 70510 | 91019 | SURVEY, TITLE & | 63.40 | ALR lot line adjustment - Apr |
| | | | | | | | | 63.40 | |
| | | | | | | | Total Checks | 28,736.99 | |

**BANK OF CANADA**
**BANQUE DU CANADA** | CELEBRATING **75** YEARS
CÉLÉBRONS **75** ANS

109,935.87 CAD
(CAD = Canadian dollar)

| Date: | USD = U.S. dollar (noon) | Exchange rate: |
|---|---|---|
| 31 May 2010 | 105,081.12 USD | 0.9558 (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

http://www.bankofcanada.ca/cgi-bin/famecgi_fdps

6/10/2010



|  | 28,736.99 CAD<br>(CAD = Canadian dollar) |  |
|---|---|---|
| **Date:** | **USD = U.S. dollar (noon)** | **Exchange rate:** |
| 31 May 2010 | **27,467.97 USD** | **0.9558** (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

Debtor    **LAWRENCE KATES**

---

**UST-31, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **Royal Bank** |
|---|---|
| Account number ⇨ | **00010-5604376** |

1.) Account Holder (select one):   Bank Statement End Date: 05/12/2010

[X] Debtor (or Debtor's Subsidiary/Affiliates)
[ ] Attorney or Disbursing Agent

2.) Identification or purpose of this account (select one):

[ ] Business account
[ ] Trust account
[X] Personal account (individual or joint case only)     **Amounts in this column**
[ ] Other account (identify)                              **are in Canadian Dollars**

3.) Account Summary:

| | | |
|---|---|---|
| Beginning cash balance | a. | 20,536.05 |
| Add: *Transfers in* from other debtor account(s) | b. | - |
| Deposits to this account | c. | - |
| Total cash available this month | d. | 20,536.05 |
| Subtract: *Transfers out* to other debtor account(s) | e. | - |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | - |
| Adjustments, if any (explain)   **April Interest** | g. | 0.17 |
| Ending cash balance   **$19,629.34 USD** | h. | 20,536.22 |

4.) Does this CONTINUATION SHEET include:      Yes   No

Monthly bank statement(s) or trust account ledger(s)?   [X] [ ]

A detailed list of disbursements (e.g., check register or disbursement journal)?   [X] [ ]

UST-31 CONTINUATION SHEET, Number _____ of _____



Royal Bank of Canada
P.O. Bag Service 2650
Calgary AB T2P 2M7

# Your RBC personal banking account statement

From April 12, 2010 to May 12, 2010

RBP0A30100_6414509_002 E D 012 00010   12706
LAWRENCE KATES
1243 CHARTWELL PLACE
WEST VANCOUVER BC  V7S 2S2

| Your account number: | 00010-5604376 |
|---|---|

**How to reach us:**    1-800 ROYAL® 1-1
(1-800-769-2511)
www.rbcroyalbank.com/deposits

## Summary of your account for this period

Signature Plus® Sixty-Plus® 00010-5604376

Royal Bank of Canada
1025 W GEORGIA ST, VANCOUVER, BC V6E 3N9

| | |
|---|---|
| Your opening balance on April 12, 2010 | $20,536.05 |
| Total deposits into your account | + 0.17 |
| Total withdrawals from your account | - 0.00 |
| Your closing balance on May 12, 2010 | = $20,536.22 |

*Refer some friends. Enjoy some rewards. It's easy!*

*Refer friends to RBC Royal Bank® and enjoy great rewards. As a valued client, you are eligible to receive 5,000 RBC Rewards™ points for each friend you refer up to 15,000 RBC Rewards points. That's enough for a short-haul flight, gift certificates or other great rewards. Spread the news and enjoy the rewards! Limited time offer some conditions apply. Visit rbc.com/refer and start referring today!*

## Details of your account activity

| Date | Description | Withdrawals ($) | Deposits ($) | Balance ($) |
|---|---|---|---|---|
| | Opening Balance | | | 20,536.05 |
| 3 May | Deposit interest | | 0.17 | 20,536.22 |
| | Closing Balance | | | $20,536.22 |

Your overdraft limit is  $5,000

Please check this Account Statement without delay and advise us of any error or omission within 45 days of the statement date.
If you opted to receive cheque images, only images of the front of your cheques have been sent to you with this Account Statement. An image included on this Account Statement does not indicate that a cheque has been successfully processed as of the statement date.
Please retain this statement for your records.
® Registered trade-mark of Royal Bank of Canada. Royal Trust Corporation of Canada and The Royal Trust Company are licensees of the trade-mark.
Royal Bank of Canada GST Registration Number: R105204165
Royal Trust Corporation of Canada GST Registration Number: R101546666
The Royal Trust Company GST Registration Number: R105249261

RBP0A30100_6414509_002- 0031906 HRI: 00 - 1 - 15 - 3    32735

1 of 1

# Check Register
## rb91010 - Lawrence Kates
### May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

**BANK OF CANADA**
**BANQUE DU CANADA** | CELEBRATING **75** YEARS
CÉLÉBRONS **75** ANS

**20,536.22 CAD**
(CAD = Canadian dollar)

| Date: | USD = U.S. dollar (noon) | Exchange rate: |
|---|---|---|
| 31 May 2010 | 19,629.34 USD | **0.9558** (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010  Bank of Canada. Permission is granted to reproduce or use portions hereof, if proper attribution is given to the Bank of Canada.

Case 09-10188-SJS    Doc 303    Filed 06/15/10    Entered 06/15/10 10:52:13    Page 45 of 59

Debtor   **LAWRENCE KATES**

---

**UST-31, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also,** if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **Scotia Bank** |
|---|---|
| Account number ⇨ | **82990 01371 89** |

**1.)** Account Holder (select one):

- [X] Debtor (or Debtor's Subsidiary/Affiliates)
- [ ] Attorney or Disbursing Agent

**2.)** Identification or purpose of this account (select one):

- [ ] Business account
- [ ] Trust account
- [X] Personal account (individual or joint case only)       **Amounts in this column**
- [ ] Other account (identify)       **are in Canadian Dollars**

**3.)** Account Summary:

| | | | |
|---|---|---|---:|
| Beginning cash balance | | a. | 10,109.54 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 10,109.54 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | - |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | |
| Adjustments, if any (explain) | | g. | - |
| Ending cash balance | **$9,663.10 USD** | h. | 10,109.54 |

**4.)** Does this CONTINUATION SHEET include:

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | [ ] | [X] |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | [X] | [ ] |

UST-31 CONTINUATION SHEET, Number _____ of _____

# Check Register
## sb91010 - Lawrence Kates
## May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 | |

Bank of Canada - Currency conversion results

**BANK OF CANADA / BANQUE DU CANADA | CELEBRATING 75 YEARS / CÉLÉBRONS 75 ANS**

10,109.54 CAD
(CAD = Canadian dollar)

| Date: | USD = U.S. dollar (noon) | Exchange rate: |
|---|---|---|
| 31 May 2010 | 9,663.10 USD | 0.9558 (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

Debtor  **LAWRENCE KATES**

---

## UST-31, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30.  Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents).  Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement).  Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor.  Include similar documents for sales of other types of assets made outside the ordinary course.  If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **Sterling Savings Bank** |
|---|---|
| Account number ⇨ | **59998135388** |

**1.) Account Holder (select one):**

| | |
|---|---|
| X | Debtor (or Debtor's Subsidiary/Affiliates) |
| | Attorney or Disbursing Agent |

**2.) Identification or purpose of this account (select one):**

| | |
|---|---|
| | Business account |
| | Trust account |
| X | Personal account (individual or joint case only) |
| | Other account (identify) |

**3.) Account Summary:**

| | | | |
|---|---|---|---|
| Beginning cash balance | | a. | 12,246.28 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 12,246.28 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | 7,000.00 |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | - |
| Adjustments, if any (explain) | | g. | - |
| Ending cash balance | | h. | 5,246.28 |

**4.) Does this CONTINUATION SHEET include:**

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | X | |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | X | |

UST-31 CONTINUATION SHEET, Number _____ of _____


**STERLING SAVINGS BANK** ®

|||.|.|.|.||.||.|.||..||.|.|.|.||.|.|.||.|..|.||.|.|.|.||    0062

LAWRENCE KATES
ITF
79 TYEE DR
POINT ROBERTS, WA 98281

Statement Period
05/01/10 - 05/31/10

Point Roberts
(360) 945-6161

---

Don't have a check card? Ask us about one today!

---

## SUMMARY OF YOUR ACCOUNTS

### CONSUMER FREE CHECKING

Account #59998135388

| | |
|---|---|
| **Beginning Balance** | **$12,246.28** |
| Deposits/Additions | $0.00 |
| Withdrawals | $-7,000.00 |
| **Ending Balance** | **$5,246.28** |
| | |
| Low Balance | $5,246.28 |
| Average Balance | $10,439.80 |
| | |
| Service Charge | $0.00 |
| Withholding | $0.00 |
| | |
| Interest Earned This Period | $0.00 |
| Interest Paid Year To Date | $0.00 |
| **Annual Percentage Yield Earned** | 0.00% |

**Fee Summary**
**This Period**

| | |
|---|---|
| NSF Return Items Fees | $0.00 |
| Overdraft Paid Item Fee | $0.00 |
| **Year To Date** | |
| NSF Return Items Fees | $0.00 |
| Overdraft Paid Item Fee | $0.00 |



## Activity for Checking Account 59998135388

## Check Register

| Ck # | Amount | Date | Ck # | Amount | Date | Ck # | Amount | Date |
|------|--------|------|------|--------|------|------|--------|------|
| 80002 | 7,000.00 | 05/24 | | | | | | |

Total checks paid: 1  for $7,000.00 (* indicates out of sequence)

# Check Register
## ss91002 - Lawrence Kates
### May 2010

| Chk Ctrl# Inv Ctrl# | Check Nu Inv Num | Not Rcn | Chk Date Inv Date | Post Mnth | Bank Exp Acct | Payee Ppty | Payee Name Account Name | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 304608 | 80002 | | 05/21/10 | 05/10 | ss91002 | 91002b | Lawrence Kates | | Txf frss91002 to bw91002 |
| 450837 | 052110 | | 05/21/10 | | 00980 | 91002 | CASH IN TRANSIT | 7,000.00 | |
| | | | | | | | | 7,000.00 | |
| | | | | | | | Total Checks | 7,000.00 | |

Debtor  **LAWRENCE KATES**

---

## UST-31, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included in lieu of this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name ⇨ | **Bank of America** |
|---|---|
| Account number ⇨ | **4850-0576-8810** |

**1.)** Account Holder (select one):
- [ ] Debtor (or Debtor's Subsidiary/Affiliates)
- [X] Attorney or Disbursing Agent

**2.)** Identification or purpose of this account (select one):
- [ ] Business account
- [X] Trust account
- [ ] Personal account (individual or joint case only)
- [ ] Other account (identify)

**3.)** Account Summary:

| | | |
|---|---|---|
| Beginning cash balance | a. | 3,474,714.74 |
| Add: _Transfers in_ from other debtor account(s) | b. | - |
| Deposits to this account | c. | 92,136.37 |
| Total cash available this month | d. | 3,566,851.11 |
| Subtract: _Transfers out_ to other debtor account(s) | e. | 888,125.00 |
| **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | - |
| Adjustments, if any (explain) + $1,077.02 Interest - $531.13 Service Charge | g. | 545.89 |
| Ending cash balance | h. | 2,679,272.00 |

**4.)** Does this CONTINUATION SHEET include:   Yes   No

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | [X] | [ ] |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | [X] | [ ] |

UST-31 CONTINUATION SHEET, Number _____ of _____



# Bank of America

Bank of America, N.A.
P.O. Box 798
Wichita, KS 67201



Page 1 of 3
Statement Period
05/01/10 through 05/31/10
E0   P  PA   0A 43
Enclosures 0
Account Number   4850 0576 8810

```
BD 06/07 0  0342 562        174 028666 #@01 AT 0.357
```

GRAHAM & DUNN PC FBO
LAWRENCE KATES
ATTN: KATHRYN TANNER
2801 ALASKAN WAY STE 300 PIER 70
SEATTLE WA 98121-1128

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.400.9009 Customer Service

Or you may write to:
Bank of America, N.A.
P.O. Box 798
Wichita, KS 67201

## Deposit Accounts

## Bank of America
## Analyzed Business Investment Account

GRAHAM & DUNN PC FBO  LAWRENCE KATES

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4850 0576 8810 | Statement Beginning Balance | $3,474,714.74 |
| Statement Period | 05/01/10 through 05/31/10 | Amount of Deposits/Credits | $93,213.39 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $888,656.13 |
| Number of Withdrawals/Debits | 3 | Statement Ending Balance | $2,679,272.00 |
| Number of Days in Cycle | 31 | Average Collected Balance | $3,170,291.57 |
| | | Average Ledger Balance | $3,170,291.57 |
| | | Service Charge | $531.13 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $1,077.02 | Interest Paid Year-to-Date | $6,374.89 |
| Annual Percentage Yield Earned This Statement Period | 0.40% | Withholding Year-to-Date | $0.00 |

# Graham & Dunn, PC
## Matter Trust Balances Detail Report

Search Description:
Matter ID 'M40082-C05389'
Period: April 1, 2010 - May 31, 2010

**102.101: Cash-BofA IOLTA**

**M40082-C05389:**    Kates, Lawrence / Chapter 11        Beginning Balance:    3,573,801.41

| Date | Entry No | Check No. | Payee | Journal Desc | Amount |
|------|----------|-----------|-------|--------------|--------|
| 4/1/2010 | 366868 | | Deposit | In Accordance with Order | 92,136.37 |
| 4/22/2010 | 368925 | | Deposit | Wire funds to North Region | -99,714.00 |
| 4/30/2010 | 370366 | | Deposit | APR 2010 net of interest/fee | 627.33 |
| 5/11/2010 | 370367 | 112585 | Lawrence Kates Trust Account | Transfer from IOLTA Acct | -92,136.37 |
| 5/11/2010 | 370369 | | Deposit | Hill Crest County Club | 92,136.37 |
| 5/19/2010 | 371177 | | Deposit | wire funds to North Region | -707,592.00 |
| 5/20/2010 | 371364 | | Deposit | wire funds to North Region | -180,533.00 |
| 5/31/2010 | 373100 | | Deposit | JUNE 2010 net of | 545.89 |

                                            **Ending Balance:**    **2,679,272.00**

---

## UST-31, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS & REQUIRED DOCUMENTATION**

Answer all question on Pages 1 and 2 of Form UST-30. Attach a completed **UST-31 CONTINUATION SHEET** (this page) for each bank account or other source of disbursements (i.e. trust accounts of attorneys or disbursing agents). Attach to each continuation sheet all relevant supporting documentation including **bank statements** and disbursement detail (listing the date, amount, and payee of each disbursement). Do not include transfers between accounts.

**Also**, if real property was sold, attach a **closing or settlement statement** or a similar **report of sale** (i.e. from an auctioneer) detailing the date, gross sale proceeds, and all expenses of the sale (sales commissions, taxes & fees), payoffs to creditors (both unsecured and secured), and finally, the amount of any remaining funds or net sales proceeds received by the debtor. Include similar documents for sales of other types of assets made outside the ordinary course. If the sole source of disbursements for this reporting period was through escrow or auction, statements of those transaction may be included with this report in lieu of UST-31 CONTINUATION SHEETs.

---

| Depository (bank) name    ⇨ | **Vancity** |
|---|---|
| Account number    ⇨ | **578906** |

**1.) Account Holder (select one):**

| | |
|---|---|
| ☐ | Debtor (or Debtor's Subsidiary/Affiliates) |
| ☒ | Attorney or Disbursing Agent |

**2.) Identification or purpose of this account (select one):**

| | |
|---|---|
| ☐ | Business account |
| ☒ | Trust account |
| ☐ | Personal account (individual or joint case only) |
| ☐ | Other account (identify) |

**Amounts in this column are in Canadian Dollars**

**3.) Account Summary:**

| | | | |
|---|---|---|---|
| Beginning cash balance | | a. | 1,343,565.00 |
| Add: | *Transfers in* from other debtor account(s) | b. | - |
| | Deposits to this account | c. | - |
| Total cash available this month | | d. | 1,343,565.00 |
| Subtract: | *Transfers out* to other debtor account(s) | e. | - |
| | **Disbursements** from this account (sum of checks written plus cash withdrawals, if any) | f. | - |
| Adjustments, if any (explain) | | g. | - |
| Ending cash balance | $1,284,233.42 USD | h. | 1,343,565.00 |

**4.) Does this CONTINUATION SHEET include:**

| | Yes | No |
|---|---|---|
| Monthly bank statement(s) or trust account ledger(s)? | ☐ | ☒ |
| A detailed list of disbursements (e.g., check register or disbursement journal)? | ☒ | ☐ |

UST-31 CONTINUATION SHEET, Number _____ of _____



| 1,343,565 CAD (CAD = Canadian dollar) | | |
|---|---|---|
| **Date:** | **USD = U.S. dollar (noon)** | **Exchange rate:** |
| 31 May 2010 | **1,284,233.42 USD** | **0.9558** (1.0462) |

If you have selected a weekend date, the nearest business dates are used instead.

Conversions are based on Bank of Canada "nominal rates", which are neither buying nor selling rates. Rates available from financial institutions will likely differ.

Copyright © 1995 - 2010 , Bank of Canada. Permission is granted to reproduce or cite portions herein, if proper attribution is given to the Bank of Canada.

# Norton Stewart Business Lawyers
## Trust Reconciliation
### Lawrence Kates
### Rule 37 - 9 of the Law Society of British Columbia Rules
### as of June 1, 2010

| | | In | Out |
|---|---|---|---|
| Received from Lawrence Kates on January 27, 2010 | | $147,929.00 | |
| CIBC | $40,000.00 | | |
| RBC | $13,454.00 | | |
| North Shore Credit Union | $64,475.00 | | |
| Scotia Bank | $30,000.00 | | |
| | $147,929.00 | | |
| Received from Eagle Island Properties on March 15, 2010 | | $1,195,636.00 | |
| Remaining Balance in Trust | | | $1,343,565.00 |
| **Totals** | | **$1,343,565.00** | **$1,343,565.00** |

01/06/2010  9:42 AM

## STATUTORY FEE SCHEDULE

| If the debtor's disbursements for the calendar quarter are within these amounts. . . | | Then the quarterly fee due is. . . |
|---|---|---|
| **From** | **To** | |
| -0- | $14,999.99 | $325 |
| $15,000 | $74,999.99 | $650 |
| $75,000 | $149,999.99 | $975 |
| $150,000 | $224,999.99 | $1,625 |
| $225,000 | $299,999.99 | $1,950 |
| $300,000 | $999,999.99 | $4,875 |
| $1,000,000 | $1,999,999.99 | $6,500 |
| $2,000,000 | $2,999,999.99 | $9,750 |
| $3,000,000 | $4,999,999.99 | $10,400 |
| $5,000,000 | $14,999,999.99 | $13,000 |
| $15,000,000 | $29,999,999.99 | $20,000 |
| $30,000,000 or more | | $30,000 |

| Make check payable to:<br><br>**United States Trustee**<br><br>Mail quarterly fee payments to:<br><br>**US Trustee Program Payment Center**<br>**PO Box 70937**<br>**Charlotte, NC  28272-0937** | For calendar quarter ending. . . | A fee payment is due on. . . |
|---|---|---|
| | March 31 | April 30 |
| | June 30 | July 31 |
| | September 30 | October 31 |
| | December 31 | January 31 |

Send your payment and quarterly fee payment stub *ONLY*.  Any disbursement stubs, monthly operating reports, correspondence, court notices, etc., sent to the lockbox **_will be destroyed_**.

### * * *  NOTICE OF INTEREST ASSESSMENT  * * *

Pursuant to 31 U.S.C. §3717, the United States Trustee Program will begin assessing interest on unpaid Chapter 11 quarterly fees charged in accordance with 28 U.S.C. §1930(a) effective October 1, 2007.  The interest rate assessed is the rate in effect as determined by the Treasury Department at the time your account becomes past due.

### NOTICE

DISCLOSURE OF INTENT TO USE TAXPAYER IDENTIFYING NUMBER FOR THE PURPOSE OF COLLECTING AND REPORTING DELINQUENT QUARTERLY FEES OWED TO THE UNITED STATES TRUSTEE PURSUANT TO 28 U.S.C. § 1930(a)(6)

Please be advised that, pursuant to the Debt Collection Improvements Act of 1996, Public Law 104-134, Title III, § 31001(i)(3)(A), 110 Stat. 1321-365, codified at 31 U.S.C. § 3701, the United States Trustee intends to use the debtor's Taxpayer Identification Number ("TIN") as reported by the debtor or debtor's counsel in connection with the chapter 11 bankruptcy proceedings for the purpose of collecting and reporting on any delinquent debt, including chapter 11 quarterly fees, that are owed to the United States Trustee.

The United States Trustee will provide the debtor's TIN to the Department of Treasury for its use in attempting to collect overdue debts.  Treasury may take the following steps: (1) submit the debt to the Internal Revenue Service Offset Program so that the amount owed may be deducted from any payment made by the federal government to the debtor, including but not limited to tax refunds; (2) report the delinquency to credit reporting agencies; (3) send collection notices to the debtor; (4) engage private collection agencies to collect the debt; and, (5) engage the United States Attorney's office to sue for collection.  Collection costs will be added to the total amount of the debt.